| **Information to identify the case:** | | |
|---|---|---|
| Debtor | **Garden Oaks Maintenance Organization, Inc.**<br>Name | EIN  **33–1029328** |
| United States Bankruptcy Court   **Southern District of Texas**<br>Case number:  **18–60018** | | Date case filed for chapter  **11**   **4/11/18** |

Official Form 309F (For Corporations or Partnerships)

# Notice of Chapter 11 Bankruptcy Case   12/17

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at www.pacer.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's full name** | Garden Oaks Maintenance Organization, Inc. | |
| 2. | **All other names used in the last 8 years** | aka Garden Oaks Maintenance Organization, aka GOMO | |
| 3. | **Address** | Suite 216<br>4001 N. Shepherd Dr.<br>Houston, TX 77018 | |
| 4. | **Debtor's attorney**<br>Name and address | Johnie J Patterson<br>Walker & Patterson, P.C.<br>P.O. Box 61301<br>Houston, TX 77208–1301 | Contact phone  713–956–5577<br><br>Email:  jjp@walkerandpatterson.com |
| 5. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address.<br>You may inspect all records filed in this case at this office or online at www.pacer.gov. | United States Bankruptcy Court<br>PO Box 61010<br>Houston, TX 77208 | Hours open:<br>8:00 am – 5:00 pm Monday through Friday<br><br>Contact phone  (713) 250–5500<br><br>Date: 4/25/18 |
| 6. | **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath.<br>Creditors may attend, but are not required to do so. | **May 29, 2018 at 03:00 PM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br><br>**Suite 3401, 515 Rusk Ave, Houston, TX 77002** |

**For more information, see page 2 >**

Debtor   **Garden Oaks Maintenance Organization, Inc.**                                                                                          Case number **18–60018**

| | | |
|---|---|---|
| 7. | **Proof of claim deadline** | **Deadline for filing proof of claim: 8/27/18**  For a governmental unit: **10/22/18** |
| | | A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office. |
| | | Your claim will be allowed in the amount scheduled unless: |
| | | • your claim is designated as *disputed*, *contingent*, or *unliquidated;* <br> • you file a proof of claim in a different amount; or <br> • you receive another notice. |
| | | If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled. |
| | | You may review the schedules at the bankruptcy clerk's office or online at www.pacer.gov. |
| | | Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |
| 8. | **Exception to discharge deadline** <br> The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below. <br><br> **Deadline for filing the complaint:** _____ |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. | **Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. |
| 11. | **Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. |

United States Bankruptcy Court
Southern District of Texas

In re:                                                                    Case No. 18-60018-drj
Garden Oaks Maintenance Organization, In                                  Chapter 11
    Debtor
# CERTIFICATE OF NOTICE

District/off: 0541-4        User: hcar            Page 1 of 18           Date Rcvd: Apr 25, 2018
                            Form ID: 309F         Total Noticed: 1327

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Apr 27, 2018.
```
db             +Garden Oaks Maintenance Organization, Inc.,    Suite 216,    4001 N. Shepherd Dr.,
                 Houston, TX 77018-5507
10229153       +1948 Inc. Chris Malvansos,    1503 Banks St,    Houston, TX 77006-6019
10229154        5 Star Construction,    1119 Richelieu Lane,    Houston, TX 77018-2019
10229155        A-1 Monument Enterprises Inc.,    P.O. Box 488,    Spring, TX 77383-0488
10229156        Aaron & Christina Gobe,    721 Garden Oaks Blvd,    Houston, TX 77018-5407
10229157        Aaron & Christina Knape,    323 W 34th St,    Houston, TX 77018-7611
10229158        Acosta Shelia & Jaime Acosta,    332 W 30th St,    Houston, TX 77018-8304
10229159        Ada Williams,    223 W 30th St,    Houston, TX 77018-8301
10229160        Adam & Ashley Scheele,    Apt. 5210,    2900 N Braeswood Blvd,    Houston, TX 77025-2365
10229161        Adam & Johanna Robinson,    331 W 32nd St,    Houston, TX 77018-8321
10229162        Adam & Nadia Heffernan,    3123 Lawrence St,    Houston, TX 77018-8329
10229163       +Adam Lambert,    1821 Albans Rd,    Houston, TX 77005-1705
10229164        Adam M. ('Mike') McGuire,    5907 15th St,    Lubbock, TX 79416-5109
10229165        Adam Ochs,    1039 W 43rd St,    Houston, TX 77018-4301
10229166        Adam R. Jackson,    851 W 43rd St,    Houston, TX 77018-4403
10229167        Adan Velez,    846 W 43rd St,    Houston, TX 77018-4404
10229168        Adolph Roesler,    817 W 32nd St,    Houston, TX 77018-7503
10229169        Adrian & Anna De Monchy,    777 Sue Barnett Dr,    Houston, TX 77018-5411
10229170       +Adrian Mora & Zulia Rivadeneyra,    1321 Prince St,    Houston, TX 77008-3711
10229171        Adriana & Hector Garza,    432 W 33rd St,    Houston, TX 77018-7606
10229172        Adriana Gonzalez,    231 W 31st St,    Houston, TX 77018-8311
10229173        Adriana Gonzalez,    714 W 41st St,    Houston, TX 77018-5406
10229174        Afif & Kayla Najjar,    1038 Gardenia Dr,    Houston, TX 77018-4313
10229175        Ahmed Mubbasheer,    332 W 32nd St,    Houston, TX 77018-8322
10229176        Aida Galindo,    1050 W 43rd St,    Houston, TX 77018-4302
10229177       #Aikaterini Lykourgou & Cedric R. Benkows,    403 W 31st St,    Houston, TX 77018-8315
10229178        Al Mcclimans,    842 W 43rd St,    Houston, TX 77018-4404
10229179       +Ala Alkofahi,    6002 Brookway Willow Dr,    Spring, TX 77379-2486
10229180        Alan & Deborah Pfeiffer-Traum,    1047 Gardenia Dr,    Houston, TX 77018-4312
10229181        Alan Brown,    232 W 31st St,    Houston, TX 77018-8312
10229182        Alan Mclean,    208 W 31st St,    Houston, TX 77018-8312
10229183        Alan Peters,    827 Azalea St,    Houston, TX 77018-4409
10229184        Alben Kwiatkowski,    515 W 34th St,    Houston, TX 77018-7615
10229185        Albert Brooks,    741 W 38th St,    Houston, TX 77018-5401
10229186        Albert Duran,    Apt 1809,    3700 Watonga Blvd,    Houston, TX 77092-6731
10229187        Alex Benjamin Haas & Rachael Marie Thorb,    4211 Apollo St,    Houston, TX 77018-4310
10229188        Alex LeBuffe & Jill Pelkemeyer,    13831 Queensbury Ln,    Houston, TX 77079-3320
10229189        Alexander & Jessica Huynh,    1006 W 43rd St,    Houston, TX 77018-4302
10229190        Alfred G. & Gloria A. Gutierrez,    531 W 30th St,    Houston, TX 77018-8307
10229191        Allan Watty & Glenda Carmon,    512 W 30th St,    Houston, TX 77018-8308
10229192       +Alleanza Custom Homes LLC,    Suite 1,    3500 E. T. C. Jester,    Houston, TX 77018-6039
10229193        Allen & Yvonne Rice,    4331 Apollo St,    Houston, TX 77018-4303
10229194        Allen Brockermeyer,    1074 W 43rd St,    Houston, TX 77018-4302
10229195        Allen Craig,    1015 Gardenia Dr,    Houston, TX 77018-4312
10229196       +Alliance Collins LLC,    835 W 43rd St,    Houston, TX 77018-4403
10229197        Allison & Joseph Adams,    831 W 43rd St,    Houston, TX 77018-4403
10229198        Allton Richardson,    4243 Apollo St,    Houston, TX 77018-4310
10229199        Allyson Faist,    423 W 33rd St,    Houston, TX 77018-7605
10229200        Allyson L. Lane,    1911 E Lawrence Rd,    Phoenix, AZ 85016-1138
10229201        Alonzo Rodriguez,    1638 Camelian St,    Anaheim, CA 92802
10229202        Alson Garcia,    711 W 43rd St,    Houston, TX 77018-4401
10229203        Alvaro Arrazola,    8826 Ballinger Dr,    Houston, TX 77064-8875
10229204        Alvin Thomas & Dea Larson,    823 Lamonte Ln,    Houston, TX 77018-4436
10229205        Amanda Bird & Johnny Smith,    705 W 39th St,    Houston, TX 77018-5403
10229206        Amparo Yanez Guerra,    1217 Du Barry Ln,    Houston, TX 77018-5237
10229207        Amy Allen & Arthur McLain,    1019 W 41st St,    Houston, TX 77018-5201
10229208        Amy Collins & Benjamin Nettleton,    4215 Apollo St,    Houston, TX 77018-4310
10229209        Amy E. Rose,    8123 Silent Cedars Dr,    Houston, TX 77095-1800
10229210       +Andrea B. & James C. Stautberg,    1007 W 41st St,    Houston, TX 77018-5201
10229211        Andrew & Tana Taylor,    219 W 31st St,    Houston, TX 77018-8311
10229212        Andrew Baker,    1020 W 42nd St,    Houston, TX 77018-4314
10229213        Andrew Bower & Heidi Leighty,    228 W 32nd St,    Houston, TX 77018-8320
10229214        Andrew R. Mireles,    1002 W 43rd St,    Houston, TX 77018-4302
10229215        Andrew Slania & Ashley Keene,    216 W 32nd St,    Houston, TX 77018-8320
10229216        Andrew Soto,    1083 W 41st St,    Houston, TX 77018-5201
10229217        Angela & David Winston,    526 W 34th St,    Houston, TX 77018-7650
10229218        Angela Lane & Nicholas Eoff,    709 W 41st St,    Houston, TX 77018-5405
10229219        Angela Teer & Jeremy Williams,    3213 Lawrence St,    Houston, TX 77018-7616
10229220        Angela Weltin,    1567 Sue Barnett Dr,    Houston, TX 77018-4305
10229221        Angelica & Mark Sullivan,    830 W 43rd St,    Houston, TX 77018-4404
10229222        Angeline Smith,    730 W 38th St,    Houston, TX 77018-5402
10229223        Angie Dinh & Jeff Fantich,    Suite 250,    3425 S Shepherd Dr,    Houston, TX 77098-3337
10229224        Ann & Johnny Bone,    801 W 34th St,    Houston, TX 77018-6316
```

```
District/off: 0541-4            User: hcar                  Page 2 of 18                  Date Rcvd: Apr 25, 2018
                                Form ID: 309F               Total Noticed: 1327

10229225       Ann & Mark Herzog,    524 W 33rd St,    Houston, TX 77018-7608
10229226       Ann & Ronald Sledge,    818 W 41st St,    Houston, TX 77018-5308
10229227       Ann Kasischke,    3110 Randall St,    Houston, TX 77018-7507
10229228       Ann Nancy & Mark Polasek,    512 W 32nd St,    Houston, TX 77018-8326
10229229       Anna & Larry Torres,    1055 W 41st St,    Houston, TX 77018-5201
10229230       Anna Rennie,    734 W 38th St,    Houston, TX 77018-5402
10229231       Annie & Elvis Gattis,    746 Sue Barnett Dr,    Houston, TX 77018-5412
10229232       Annie Gattis & Trust,    746 Sue Barnett Dr,    Houston, TX 77018-5412
10229233       Annie Ho & Peter Bang,    720 W 43rd St,    Houston, TX 77018-4402
10229234      #Anthony & Claudia Colca,    231 W 33rd St,    Houston, TX 77018-7601
10229235       Anthony Padilla,    1046 Gardenia Dr,    Houston, TX 77018-4313
10229236       Antoine Minois,    1054 Althea Dr,    Houston, TX 77018-5204
10229238       Antonio Maldonado Jr,    2019 Saxon Dr,    Houston, TX 77018-4635
10229239       April Beasley & Thomas Tekavec,    328 W 30th St,    Houston, TX 77018-8304
10229240       Arthur & Elizabeth Evans,    8731 Andante Dr,    Houston, TX 77040-2543
10229241       Arthur & Mia Teed,    1071 W 41st St,    Houston, TX 77018-5201
10229242       Arthur Tan & Saul Estrella,    415 W 33rd St,    Houston, TX 77018-7605
10229243      +Ascot Development LLC,    Suite 5,    15885 Hwy 105 W,    Magnolia, TX 77356-5663
10229244       Ashley B. Patten,    1342 Sue Barnett Dr,    Houston, TX 77018-4424
10229245       Ashley Newton,    761 W 42nd St,    Houston, TX 77018-4428
10229246      +Audrey Martin & Cinthia Prouty,    713 Sue Barnett Dr,    Houston, TX 77018-5411
10229247      +Avant Garde Construction,    1035 W 43rd St,    Houston, TX 77018-4301
10229248       B Tracy A Joyce,    1407 Althea Dr,    Houston, TX 77018-5117
10229249       Barbara & Brian Ballance,    407 W 33rd St,    Houston, TX 77018-7605
10229250       Barbara & Gregory Mullen,    1071 Lamonte Ln,    Houston, TX 77018-4318
10229251       Barbara & John Arnett,    806 W 42nd St,    Houston, TX 77018-5310
10229252       Barbara Hutson,    805 W 32nd St,    Houston, TX 77018-7503
10229253       Barbara McConn,    312 W 32nd St,    Houston, TX 77018-8322
10229254       Barbara Mercer,    332 W 33rd St,    Houston, TX 77018-7604
10229255       Barney J. & Frances H. Gary,    19601 Whispering Breeze Ln,    Houston, TX 77094-2969
10229256       Barrett Schick,    707 Cinnamon Oak Ln,    Houston, TX 77079-3732
10229257       Barry Helton & Vera Colwell,    1083 W 43rd St,    Houston, TX 77018-4301
10229258       Bart Villafranca & Shun Tai Chan,    1315 Sue Barnett Dr,    Houston, TX 77018-4423
10229259      +Bartula Brothers Construction LLC,    1232 Thornton,    Houston, TX 77018-3127
10229261       Beau Clark,    1608 Bedford Dr,    Midland, TX 79701-5705
10229263      +BenTex Holdings,    5626 Valley Scene Way,    Spring, TX 77379-4962
10229262       Benjamin C. & Sarah T. Becker,    1020 Cheshire Ln,    Houston, TX 77018-2012
10229264      +Bentex Holdings LP,    5626 Valley Scene Way,    Spring, TX 77379-4962
10229265       Bentex Holdings LP,    57 Champions Bend Cir,    Houston, TX 77069-1865
10229266       Bertrand Oriot,    320 W 31st St,    Houston, TX 77018-8314
10229267       Bessie & Walter Benefiel,    821 W 32nd St,    Houston, TX 77018-7503
10229268       Beth & Sean Jez,    802 W 31st St,    Houston, TX 77018-7512
10229269       Betty & Robert Geraci,    1007 W 43rd St,    Houston, TX 77018-4301
10229270       Betty Lane,    826 W 41st St,    Houston, TX 77018-5308
10229271       Beverly Burnett & Adrienne Childress,    3002 Randall St,    Houston, TX 77018-7505
10229272       Beverly Miller,    10230 Oakpoint Dr,    Houston, TX 77043-4222
10229273       Blake & Amanda Kridel,    327 W 33rd St,    Houston, TX 77018-7603
10229274      #Blake E. Lupton,    2409 Yoakum Blvd,    Houston, TX 77006-1219
10229275       Bobby Collier,    101 Infield Dr,    Rosharon, TX 77583
10229276       Bolanos & Sebastiani,    511 W 30th St,    Houston, TX 77018-8307
10229277       Brad & Elizabeth Thielemann,    13730 Alchester Ln,    Houston, TX 77079-7010
10229278      +Bradford Construction,    12810 Lakeside Terrace Dr,    Houston, TX 77044-5272
10229279       Bradley Alexander,    435 W 30th St,    Houston, TX 77018-8305
10229280      +Branard Park,    401 Aurora St,    Houston, TX 77008-2327
10229282       Brandon & Christina Buehring,    523 W 33rd St,    Houston, TX 77018-7607
10229283       Brandon & Megan Long,    834 W 41st St,    Houston, TX 77018-5308
10229284       Brandon & Stephanie Elam,    1522 Sue Barnett Dr,    Houston, TX 77018-4306
10229285       Brandon & Stephanie Goodwin,    1058 W 41st St,    Houston, TX 77018-5202
10229286      +Brandon & Tommi Wardel,    714 W 38th St,    Houston, TX 77018-5402
10229287       Brandon B. & Amanda H. Gregory,    10335 Londonderry Dr,    Houston, TX 77043-3338
10229288      +Brandon Krueger,    833 Studewood St,    Houston, TX 77007-1763
10229290       Braxton & Julie Maddox,    867 Lamonte Ln,    Houston, TX 77018-4436
10229291       Brennan K. Taylor,    1030 Lamonte Ln,    Houston, TX 77018-4319
10229292       Brent & Megan Byrd,    1058 W 42nd St,    Houston, TX 77018-4314
10229293      +Brent L. & Shelly L. Vannoy,    721 W 39th St,    Houston, TX 77018-5403
10229294       Brent Smith,    216 W 30th St,    Houston, TX 77018-8302
10229295       Brent Vannoy,    721 W 39th St,    Houston, TX 77018-5403
10229296       Brett Swinden,    1054 W 42nd St,    Houston, TX 77018-4314
10229297       Brian & Jaime Ball,    508 W 32nd St,    Houston, TX 77018-8326
10229298       Brian & Kelly Bolerjack,    1070 W 42nd St,    Houston, TX 77018-4314
10229299      +Brian Burke,    5602 Wikersham Ln,    Houston, TX 77056-4031
10229300       Brian C. & Tiffany T. Muecke,    25319 Shaded Springs Ln,    Spring, TX 77389-2155
10229301       Brian Gurrola,    304 W 31st St,    Houston, TX 77018-8314
10229302       Brian Kibler,    9402 Walnut Brook Ct,    Houston, TX 77040-7644
10229303       Brian Lamb & Jennifer Reeder,    106 Lakeside Valley Dr,    Houston, TX 77042-1034
10229304       Brian Nettles,    847 Lamonte Ln,    Houston, TX 77018-4436
10229305       Brian R. Sterner & Lylsilng Z. Ortiz,    465 Hillside Dr,    Bloomsburg, PA 17815-8204
10229306       Brian Vaclavik & Kelly Dilts,    886 W 41st St,    Houston, TX 77018-5308
10229307       Bridget Proctor,    827 Overglen Dr,    Dallas, TX 75218-2253
10229308       Brooke Lerman,    701 W 32nd St,    Houston, TX 77018-7501
```

```
District/off: 0541-4                  User: hcar                    Page 3 of 18                  Date Rcvd: Apr 25, 2018
                                      Form ID: 309F                 Total Noticed: 1327

10229310         Bruce & Tyra Hall-Randall,    826 W 30th St,    Houston, TX 77018-8204
10229311         Bruce Sanderson,    809 W 31st St,    Houston, TX 77018-7511
10229312         Bryan & Erin Sawyer,    3910 Breezeway Dr,    Houston, TX 77586-1628
10229313         Bryan & Kimber Holmes,    511 W 32nd St,    Houston, TX 77018-8325
10229314         Bryan Lafrance,    319 W 34th St,    Houston, TX 77018-7611
10229315         Bryan Smothers,    834 W 43rd St,    Houston, TX 77018-4404
10229316         Byron Ferguson,    1067 W 43rd St,    Houston, TX 77018-4301
10229400         CTC Contractors, LLC,    738 W 43rd St,    Houston, TX 77018-4402
10229317         Caitlin Currie,    519 W 33rd St,    Houston, TX 77018-7607
10229318        #Candice Cabral,    3249 E Waterman St,    Gilbert, AZ 85297-9321
10229319         Caribel J. & Alejandro D. Bonilla,    842 W 42nd St,    Houston, TX 77018-5310
10229320         Carina Flores,    702 W 38th St,    Houston, TX 77018-5402
10229321        +Carita & Dominick Walker,    P.O. Box 4704,    Houston, TX 77210-4704
10229322         Carl & Lisa Rentschler,    4211 Pikard Way Ct,    Spring, TX 77386-3506
10229323         Carl Waters,    821 W 31st St,    Houston, TX 77018-7511
10229324         Carlo V. & Lynn H. Dechiro,    535 W 33rd St,    Houston, TX 77018-7607
10229325         Carlos Bechara & Marwa Shammas,    1027 W 43rd St,    Houston, TX 77018-4301
10229326         Carmen & Joe Casarez,    411 W 34th St,    Houston, TX 77018-7613
10229327         Carmen Charlene Busceme,    1031 Althea Dr,    Houston, TX 77018-5203
10229328         Carol Terrett,    1043 W 43rd St,    Houston, TX 77018-4301
10229329         Carole A. Price,    409 Sul Ross St,    Houston, TX 77006-5117
10229330        +Carolina & Richard Le Blanc,    708 W 43rd St,    Houston, TX 77018-4402
10229331         Carolyn Blanton & Saul Melgar,    1002 Lamonte Ln,    Houston, TX 77018-4319
10229332         Carolyn Markesich,    727 W 43rd St,    Houston, TX 77018-4401
10229333         Carolyn Wilson,    839 Azalea St,    Houston, TX 77018-4409
10229334        #Carrie Henke,    107 Munford St,    Houston, TX 77008-2529
10229335         Carrie Scott,    704 W 31st St,    Houston, TX 77018-7510
10229336        +Carter Stern & M. Elisabeth Taylor,    19311 Country Lake Dr,    Magnolia, TX 77355-4930
10229337        +Cartus Financial,    2317 Morse St,    Houston, TX 77019-6811
10229338         Casey Crow & Bernada Rubasingham,    878 W 42nd St,    Houston, TX 77018-5310
10229339         Catherine Bernelle,    710 W 41st St,    Houston, TX 77018-5406
10229340        #Catherine Tiner,    748 W 42nd St,    Houston, TX 77018-4429
10229341         Cathey & Millard Land,    858 W 41st St,    Houston, TX 77018-5308
10229342         Cesar & Elizabeth Maldonado,    748 W 42nd St,    Houston, TX 77018-4429
10229343         Cesar Ivan Aleman,    1058 Lamonte Ln,    Houston, TX 77018-4319
10229344         Chad Kell & Sarah Robbins,    1070 Gardenia Dr,    Houston, TX 77018-4313
10229345         Chad Modad,    1019 Gardenia Dr,    Houston, TX 77018-4312
10229346         Chance & Lauren Decker,    807 W 41st St,    Houston, TX 77018-5307
10229347         Chanda Quebe,    6204 Wichita Trl,    Flower Mound, TX 75022-5654
10229348         Chantell Preston,    3706 Rice Blvd,    Houston, TX 77005-2824
10229349         Charles & Ndrea Hillegeist,    315 W 33rd St,    Houston, TX 77018-7603
10229350         Charles & Sharon Swartz,    3116 Murworth Dt,    Houston, TX 77025-4423
10229351         Charles Bell,    315 W 32nd St,    Houston, TX 77018-8321
10229352         Charles Booth,    3346 E T C Jester Blvd,    Houston, TX 77018-7135
10229353         Charles Jozwiak,    207 W 34th St,    Houston, TX 77018-7609
10229354         Charles Warren,    1329 Sue Barnett Dr,    Houston, TX 77018-4423
10229355         Charles Williams,    714 W 39th St,    Houston, TX 77018-5404
10229356        +Charlotte Ray,    416 W 33rd St,    Houston, TX 77018-7606
10229357         Chau Nguyen,    801 W 31st St,    Houston, TX 77018-7511
10229358         Cherie Krienitz,    1062 W 42nd St,    Houston, TX 77018-4314
10229359         Cheryl & Bem Mccosh,    815 W 42nd St,    Houston, TX 77018-5309
10229360         Cheryl Cohorn,    Suite D,    2310 Richton St,    Houston, TX 77098-3281
10229361         Cheryl Creuzot,    1321 Sue Barnett Dr,    Houston, TX 77018-4423
10229362         Cheryl Harris,    874 W 41st St,    Houston, TX 77018-5308
10229363         Cheryl Pressley,    420 W 32nd St,    Houston, TX 77018-8324
10229364         Cheryl Sharp Murphy,    7007 E Oak St,    Scottsdale, AZ 85257-2059
10229365         Chris & Jamie Hunt,    863 W 43rd St,    Houston, TX 77018-4403
10229366         Chrisopher & Kari Noser,    1546 Sue Barnett Dr,    Houston, TX 77018-4306
10229367         Christina M. Skowronek,    10128 Big Canoe,    Big Canoe, GA 30143-5117
10229368         Christine Adams,    428 W 32nd St,    Houston, TX 77018-8324
10229369         Christine Fibelkorn-Tucker & Darren Tuck,    511 W 33rd St,    Houston, TX 77018-7607
10229370         Christine Sasaridis,    120 5th Ave,    San Francisco, CA 94118-1310
10229371         Christopher & Jennifer Sailors,    424 W 33rd St,    Houston, TX 77018-7606
10229372         Christopher & Shelly Janczak,    725 W 38th St,    Houston, TX 77018-5401
10229373         Christopher & Trina Caudill,    710 W 31st St,    Houston, TX 77018-7510
10229374         Christopher Alan & Elizabeth Hancock Ber,    866 Lamonte Ln,    Houston, TX 77018-4438
10229375         Christopher Arriola & Thomas Wilson,    503 W 30th St,    Houston, TX 77018-8307
10229376         Christopher G. & Elizabeth D. Wibner,    1942 Lake Fountain Dr,    Katy, TX 77494-4784
10229377        +Christopher Gray & Hilda Sibrian,    3817 Ascot Ln,    Houston, TX 77092-8305
10229378         Christopher Schmidt,    733 W 38th St,    Houston, TX 77018-5401
10229379         Christopher Watt,    520 W 33rd St,    Houston, TX 77018-7608
10229380         Christopher Willmore,    235 W 32nd St,    Houston, TX 77018-8319
10229381         Cindy C. Shinn & Tracy L. Walt,    1547 Sue Barnett Dr,    Houston, TX 77018-4305
10229382         Claire Bresnahan,    331 W 33rd St,    Houston, TX 77018-7603
10229383         Claude Joseph,    507 W 31st St,    Houston, TX TX018-8317
10229384         Claudia Garcia,    702 W 41st St,    Houston, TX 77018-5406
10229385         Claudia Staffa,    1059 W 42nd St,    Houston, TX 77018-4307
10229386         Clifton & Kathryn Kennedy,    823 Azalea St,    Houston, TX 77018-4409
10229387         Clyde Dyer,    830 Azalea St,    Houston, TX 77018-4410
10229388         Cole & Elizabeth Hentschel,    1051 Althea Dr,    Houston, TX 77018-5203
```

```
District/off: 0541-4                   User: hcar                        Page 4 of 18                   Date Rcvd: Apr 25, 2018
                                       Form ID: 309F                     Total Noticed: 1327


10229389         Coleman & Heather Tucker,    854 Lamonte Ln,    Houston, TX 77018-4438
10229390        +Coleman Sellers,    814 W 30th St,    Houston, TX 77018-8204
10229391         Connie Yell,    407 W 30th St,    Houston, TX 77018-8305
10229392        +Constance Mobley,    729 W 30th St,    Houston, TX 77018-8201
10229393        +Contemporary Craftsmen LLC,    3108 1/2 Houston Ave.,     Houston, TX 77009-6737
10229394         Cory & Maggi Page,    1062 Gardenia Dr,    Houston, TX 77018-4313
10229395         Courtney Dawes,    436 W 30th St,    Houston, TX 77018-8306
10229396         Craig Adair & Richard Baltz,    332 W 31 St,    Houston, TX 77018-8314
10229397         Craig Adair & Richard Baltz,    332 W 31st St,    Houston, TX 77018-8314
10229398        +Craig Dilley,    919 W 41st St,    Houston, TX 77018-5301
10229399         Craig Jeffers,    5 Mayflower Rd,    Darien, CT 06820-5709
10229401         Curtis & Marian Hargis,    428 W 34th St,    Houston, TX 77018-7614
10229402         Curtis D. & Lisa J. Sitz,    3102 Lawrence St,    Houston, TX 77018-8330
10229403         Curtis Hall,    1066 W 43rd St,    Houston, TX 77018-4302
10229404         Cynthia & Anton Hoffart,    859 W 41st St,    Houston, TX 77018-5307
10229405         Cynthia Bonner,    807 W 42nd St,    Houston, TX 77018-5309
10229406         Cynthia Huerta,    211 W 31st St,    Houston, TX 77018-8311
10229407         Cynthia Schumacher,    705 W 34th St,    Houston, TX 77018-7527
10229408         D Landry,    4319 Apollo St,    Houston, TX 77018-4303
10229409         D Mc Cuen,    806 Azalea St,    Houston, TX 77018-4410
10229410         D Russell,    725 Sue Barnett Dr,    Houston, TX 77018-5411
10229411         Dahlia Salazar,    811 Lamonte Ln,    Houston, TX 77018-4436
10229412         Daksh Malhotra,    1059 W 41st St,    Houston, TX 77018-5201
10229413         Dale & Frances Schwartz,    838 Azalea St,    Houston, TX 77018-4410
10229414         Dan Hammack,    1067 Lamonte Ln,    Houston, TX 77018-4318
10229415         Dana & Phillip Kirkpatrick,    870 W 42nd St,    Houston, TX 77018-5310
10229416         Dana Maloney,    2226 Quenby St,    Houston, TX 77005-1502
10229417         Daniel & Kimberly D. Horowitz,    4021 Marquette St,    West University, TX 77005-4313
10229418         Daniel & Sharron Sanborn,    729 W 38th St,    Houston, TX 77018-5401
10229419         Daniel & Vanessa Smith,    7 Bay Chapel Ct,    Conroe, TX 77385-3482
10229420         Daniel Aimone,    1039 Lamonte Ln,    Houston, TX 77018-4318
10229421         Daniel Bruce & Robyn B. Bailey,    722 W 42nd St,    Houston, TX 77018-4429
10229422         Daniel King,    419 W 33rd St,    Houston, TX 77018-7605
10229423         Daniel Witcher,    336 W 34th St,    Houston, TX 77018-7612
10229424         Danielle Barrett & Robert Baillargeon,    9942 Beautyberry,    Conroe, TX 77385-5608
10229425         Danny Deleon & Susan Herdler,    524 W 34th St,    Houston, TX 77018-7650
10229426         Dara Childs Jr.,    1330 S Berlin Rd,    Brenham, TX 77833-3494
10229427         Darrell Whitley,    2205 Maroneal St,    Houston, TX 77030-3227
10229428         Darsit & Julie Patel,    809 W 32nd St,    Houston, TX 77018-7503
10229429         Daryl Nelson,    10538 Badger Canyon Dr,    Houston, TX 77095-5454
10229430        +David & Aida Gershberg,    5304 Woodway Dr,    Houston, TX 77056-1302
10229431         David & Carrie Hardaker,    765 Sue Barnett Dr,    Houston, TX 77018-5411
10229432        +David & Diane Seaman,    336 W 33rd St,    Houston, TX 77018-7604
10229433         David & Gail Bell,    855 Azalea St,    Houston, TX 77018-4409
10229434         David & Janet Garver,    706 W 42nd St,    Houston, TX 77018-4429
10229435         David & Jennifer Rossman,    834 Lamonte Ln,    Houston, TX 77018-4438
10229436         David & Karen Black,    235 W 34th St,    Houston, TX 77018-7609
10229437         David & Leslie Dabney,    1915 Bethlehem St,    Houston, TX 77018-1109
10229438         David & Lisa Cohen,    615 Birdsall St,    Houston, TX 77007-5101
10229439         David & Shannon Miller,    971 Althea Dr,    Houston, TX 77018-5303
10229440         David A. & Sarah C. Pollitt,    1014 Lamonte Ln,    Houston, TX 77018-4319
10229441         David Canitz,    729 W 42nd St,    Houston, TX 77018-4428
10229442         David Chelakis,    1558 Sue Barnett Dr,    Houston, TX 77018-4306
10229443         David Endelman & Kristen Latta,    846 W 41st St,    Houston, TX 77018-5308
10229444         David Haag II,    810 W 41st St,    Houston, TX 77018-5308
10229445         David Heiland & Gary Russell,    5302 Morningside Dr,    Houston, TX 77005-2529
10229446         David Llorens & Maria Quezadas-Cortes,    859 W 42nd St,    Houston, TX 77018-5309
10229447         David Maniha,    817 W 30th St,    Houston, TX 77018-8203
10229448         David Michael Maniha,    801 W 30th St,    Houston, TX 77018-8203
10229449        +David R. & Janet T. Garver,    706 W 42nd St,    Houston, TX 77018-4429
10229450         David Rosprim,    1019 W 42nd St,    Houston, TX 77018-4307
10229451         David Shamblen & Carrie Patzig,    4210 Alba Rd,    Houston, TX 77018-4427
10229452         David Suhler,    4206 Alba Rd,    Houston, TX 77018-4427
10229453         David Vennie,    729 Sue Barnett Dr,    Houston, TX 77018-5411
10229454         Dawn & Lorn Frazier,    6 Raydon Ln,    Houston, TX 77024-5007
10229455         Dawn M. Richards,    Apt 1,    44 Delevan St,    Lambertville, NJ 08530-2035
10229456         Dean Alan Huffman,    231 W 32nd St,    Houston, TX 77018-8319
10229457        +Debbie & Robert Driver,    1341 Sue Barnett Dr,    Houston, TX 77018-4423
10229458        +Deborah & Vidal Martinez,    1345 Sue Barnett Dr,    Houston, TX 77018-4423
10229459         Deborah Ballew,    3206 Randall St,    Houston, TX 77018-7508
10229460         Deborah Jean,    #145,    448 W 19th St,    Houston, TX 77008-3914
10229461         Deborah Ragsdale,    1038 W 42nd St,    Houston, TX 77018-4314
10229462         Debra & Anthony Padon,    822 Lamonte Ln,    Houston, TX 77018-4438
10229463         Debra Dishberger,    2 Rains Way,    Houston, TX 77007-7099
10229464         Debra Seale & Wayne Womack,    4219 Apollo St,    Houston, TX 77018-4310
10229465         Debra Sonnier,    718 W 41st St,    Houston, TX 77018-5406
10229466         Deepak & Joan Khosla,    863 W 42nd St,    Houston, TX 77018-5309
10229467         Dennis Dufilho,    1046 Althea Dr,    Houston, TX 77018-5204
10229468         Dennis Duncan,    729 W 41st St,    Houston, TX 77018-5405
10229469         Dennis Errico,    1055 Althea Dr,    Houston, TX 77018-5203
```

```
District/off: 0541-4                  User: hcar                        Page 5 of 18                  Date Rcvd: Apr 25, 2018
                                      Form ID: 309F                     Total Noticed: 1327


10229470     Denver & Lauren Smith,    524 W 32nd St,    Houston, TX 77018-8326
10229471     Denver G. & Lauren Smith,    1047 Althea Dr,    Houston, TX 77018-5203
10229472     Derek Daigrepont,    607 W 30th St,    Houston, TX 77018-8309
10229473     Devin L. & Joseph B. Hunter,    324 W 33rd St,    Houston, TX 77018-7604
10229474    +Diana Tarley,    815 W 43rd St,    Houston, TX 77018-4403
10229475     Diana Turley,    815 W 43rd St,    Houston, TX 77018-4403
10229476     Diana Turley & Harry James,    508 W 31st St,    Houston, TX 77018-8318
10229477     Diane Morish,    1010 W 41st St,    Houston, TX 77018-5202
10229478     Dianna Arriala & Philip Kattchee,    745 W 42nd St,    Houston, TX 77018-4428
10229479     Diego Martinez & Rebecca Murray,    3214 Randall St,    Houston, TX 77018-7508
10229480     Dominic & Shawn Savarino,    33 Lana Ln,    Houston, TX 77027-5605
10229481     Dominic Alexander & Holland McGuire,    831 Lamonte Ln,    Houston, TX 77018-4436
10229482     Dominique Vila,    750 W 42nd St,    Houston, TX 77018-4429
10229483     Don & Brandi Munoz,    866 W 41st St,    Houston, TX 77018-5308
10229484     Donald Wray,    4130 Apollo St,    Houston, TX 77018-4309
10229485     Donna Harris,    1035 W 41st St,    Houston, TX 77018-5201
10229486     Donna Henson,    1010 W 42nd St,    Houston, TX 77018-4314
10229487     Dorothy Forbes,    515 W 33rd St,    Houston, TX 77018-7607
10229488     Douglas & Christalee McCuen,    806 Azalea St,    Houston, TX 77018-4410
10229489     Douglas & Phuong Linh Morsches,    721 W 42nd St,    Houston, TX 77018-4428
10229490     Douglas J. Muir,    P.O. Box 27582,    Houston, TX 77227-7582
10229491     Dovie & Todd Crouse,    208 W 34th St,    Houston, TX 77018-7610
10229492     Dustin Greenwood,    15402 T C Jester Blvd,    Houston, TX 77068-3811
10229493     Ebra & Christopher Kalisek,    709 W 38th St,    Houston, TX 77018-5401
10229494     Edgar & Maria Chucle,    311 W 30th St,    Houston, TX 77018-8303
10229495     Edgar Baquero Sr,    817 W 34th St,    Houston, TX 77018-6316
10229496     Edgar Chucle,    311 W 30th St,    Houston, TX 77018-8303
10229497     Edgar F. Roca & Megan M. Enlow,    1401 Huge Oaks St,    Houston, TX 77055-3417
10229498     Edgardo Acosta,    1354 Sue Barnett Dr,    Houston, TX 77018-4424
10229499     Eduardo Ussher & Christine Finch,    11723 Greenbay Dr,    Houston, TX 77024-6431
10229500     Edward & Brenda De Alba,    744 W 43rd St,    Houston, TX 77018-4402
10229501     Edward & Kristin L. Pylant,    1310 Sue Barnett Dr,    Houston, TX 77018-4424
10229502     Edward Akin,    1324 Sue Barnett Dr,    Houston, TX 77018-4424
10229503     Edward Amash & Susan Rodwell Walmsley,    404 W 33rd St,    Houston, TX 77018-7606
10229504     Edward De Alba,    744 W 43rd St,    Houston, TX 77018-4402
10229505     Edward Moon,    1527 Sue Barnett Dr,    Houston, TX 77018-4305
10229506     Edwin & Tonya Rodriguez,    895 W 41st St,    Houston, TX 77018-5307
10229507     Efrain Rocha,    220 W 33rd St,    Houston, TX 77018-7602
10229508     Elaine Maniha,    709 Garden Oaks Blvd,    Houston, TX 77018-5407
10229509     Elan Britt,    726 W 43rd St,    Houston, TX 77018-4402
10229510     Elbar Investments Inc,    3909 Golf Dr,    Houston, TX 77018-5200
10229511     Eleanor Larato & John Robba,    1074 W 42nd St,    Houston, TX 77018-4314
10229512     Elham Pazoukigolshan & Mohammadali Golsh,    717 W 42nd St,    Houston, TX 77018-4428
10229513     Elisabeth Neely,    5522 Green Springs Dr,    Houston, TX 77066-2429
10229514     Elizabeth & Jason Bernal,    806 W 41st St,    Houston, TX 77018-5308
10229515     Elizabeth Reuter,    236 W 33rd St,    Houston, TX 77018-7602
10229516     Ellen Braithwaite,    1517 Prince St,    Houston, TX 77008-3715
10229517     Emil Gonzales,    810 W 32nd St,    Houston, TX 77018-7504
10229518     Emilio & Patricia Chemali,    P.O. Box 920663,    Houston, TX 77292-0663
10229519     Emily & John Lee,    516 W 30th St,    Houston, TX 77018-8308
10229520     Emily & Thomas Laffler &Mariann Barra,    1038 Lamonte Ln,    Houston, TX 77018-4319
10229521     Emmet Doherty & San Gonzales,    1004 Sue Barnett Dr,    Houston, TX 77018-4433
10229522     Eric & Karen Snow,    742 W 38th St,    Houston, TX 77018-5402
10229523    +Eric C. & Carly C. Thibodeaux,    1006 Sue Barnett Dr,    Houston, TX 77018-4433
10229524     Eric Lane,    1710 Resaca Blvd,    Austin, TX 78738-5378
10229525     Eric S. & Kelly L. Davis,    838 W 41st St,    Houston, TX 77018-5308
10229526     Eric Vargas & Nancy Perez,    757 Sue Barnett Dr,    Houston, TX 77018-5411
10229527     Erik M. Wilson,    1014 Althea Dr,    Houston, TX 77018-5204
10229528     Erik Srnka & Ashley Cox,    1006 W 41st St,    Houston, TX 77018-5202
10229529     Erin Courtney,    1108 Sue Barnett Dr,    Houston, TX 77018-4435
10229530     Erlyn & Carroll Lisbony,    17303 Loring Ln,    Spring, TX 77388-5742
10229532     Evelyn & N Kolar,    1562 Sue Barnett Dr,    Houston, TX 77018-4306
10229533     Evelyn Hein,    3210 Lawrence St,    Houston, TX 77018-7617
10229534    #Everett L Sandles,    Unit 3106,    2001 Holcombe Blvd,    Houston, TX 77030-4219
10229535     F Pierce,    4121 Apollo St,    Houston, TX 77018-4308
10229536    +Facundo Home Builder Inc,    911 Judiway St,    Houston, TX 77018-6201
10229538     Faist & Pauloski,    423 W 33rd St,    Houston, TX 77018-7605
10229539    +Farah George,    Floor 3,    4101 Washington Ave,    Houston, TX 77007-5635
10229540     Farrah Lowe,    879 W 41st St,    Houston, TX 77018-5307
10229541     Farrell O,    312 W 34th St,    Houston, TX 77018-7612
10229542     Fernando Pena,    713 W 41st St,    Houston, TX 77018-5405
10229543     Francisco & Barbara Diaz,    854 W 41st St,    Houston, TX 77018-5308
10229544     Frank & Rosemary Panzica,    7106 FM 529 Rd,    Bellville, TX 77418-7219
10229545     Frank Panzica,    Suite 104,    13910 Champion Forest Dr,    Houston, TX 77069-1849
10229546     Frank Schisser,    508 W 33rd St,    Houston, TX 77018-7608
10229547     Frank Stautberg,    228 W 34th St,    Houston, TX 77018-7610
10229548     Frank T. Blackwood,    14307 Apple Tree Rd,    Houston, TX 77079-6622
10229549     Frank Torres,    1051 W 43rd St,    Houston, TX 77018-4301
10229550     Frederick A. Hefren,    2114 Shadybriar Dr,    Houston, TX 77077-5912
10229551     Frederick Clarke,    1352 Sue Barnett Dr,    Houston, TX 77018-4424
```

```
District/off: 0541-4                  User: hcar                    Page 6 of 18                   Date Rcvd: Apr 25, 2018
                                      Form ID: 309F                 Total Noticed: 1327

10229591           +GMS Interests, LP,    8422 Bascom St,    Houston, TX 77080-3602
10229590           +GMS Interests, LP,    716 E. 10th 1/2 St,    Houston, TX 77008-7108
10229552            Gabriel Perez,    1038 Althea Dr,    Houston, TX 77018-5204
10229553            Gabriela Villegas,    858 W 43rd St,    Houston, TX 77018-4404
10229554            Gabriella Clarke,    1920 Victory Ave,    Wichita Falls, TX 76301-6023
10229555            Gala Rabalais,    1618 Success St,    Bossier City, LA 71112-4068
10229556            Gale & Robin Gorman,    742 Sue Barnett Dr,    Houston, TX 77018-5412
10229557            Gale Roanoake & Claudia Kolbinger,    1205 Norwood St,    Deer Park, TX 77536-3319
10229558            Galvin & Mayra Kennedy,    3646 Blue Bonnet Blvd,    Houston, TX 77025-1304
10229559            Garrett L. Tyra,    1022 W 41st St,    Houston, TX 77018-5202
10229560            Garrett Rouse,    1531 Sue Barnett Dr,    Houston, TX 77018-4305
10229561            Gary & Joan Harmon,    827 Lamonte Ln,    Houston, TX 77018-4436
10229562            Gary & Linda Warwick,    10 Meadow Cove Dr,    Spring, TX 77381-3323
10229563            Gary C. Ingram,    Suite 258,    14027 Memorial Dr,    Houston, TX 77079-6826
10229564            Gary Milnarich,    606 E 21st St,    Houston, TX 77008-4431
10229566            Gary Voth,    717 W 38th St,    Houston, TX 77018-5401
10229567            Gary Williams & John Gregory,    706 W 32nd St,    Houston, TX 77018-7502
10229568            Gaye Knigge,    701 W 34th St,    Houston, TX 77018-7527
10229569            Gene Guglielmi,    842 Lamonte Ln,    Houston, TX 77018-4438
10229570           +Genesis Elegant Homes LLC,    #200,    3139 Holcombe Blvd.,    Houston, TX 77025-1533
10229571           +Gentry Tanner,    827 W 43rd St,    Houston, TX 77018-4403
10229572            Geoffrey & Amy Vernon,    18538 Wade Creek Ln,    Cypress, TX 77433-4577
10229573            Geoffrey Brune & Pamela Brune-Sailors,    830 Lamonte Ln,    Houston, TX 77018-4438
10229574            George Appling,    701 Garden Oaks Blvd,    Houston, TX 77018-5407
10229575            George Steinberger,    P.O. Box 10482,    Houston, TX 77206-0482
10229576            Gerald Butler,    871 W 41st St,    Houston, TX 77018-5307
10229577            Gibu Philip & Jenny Philip,    1031 W 42nd St,    Houston, TX 77018-4307
10229578            Gigi & Paul Spence,    1526 Sue Barnett Dr,    Houston, TX 77018-4306
10229579            Gilda & Charles Bolton,    403 W 34th St,    Houston, TX 77018-7613
10229580            Gilda & Gerald Evans,    710 W 32nd St,    Houston, TX 77018-7502
10229581            Ginny Howard,    416 W 34th St,    Houston, TX 77018-7614
10229582            Giovanna & Shunmugam Naidoo,    324 W 34th St,    Houston, TX 77018-7612
10229583            Gisela Ables,    1083 Lamonte Ln,    Houston, TX 77018-4318
10229584            Gisele & Bertrand Oriot,    324 W 31st St,    Houston, TX 77018-8314
10229585            Gladys D. Camarena,    6730 Sutton Meadows Dr,    Houston, TX 77086-2837
10229586            Glen Brooks,    1006 W 42nd St,    Houston, TX 77018-4314
10229587            Glenn & Marsha Wilson,    3113 Lawrence St,    Houston, TX 77018-8329
10229588            Glenn Parmlee,    4706 Vista Rd,    Pasadena, TX 77505-2810
10229589            Gloria Cavazos & Michael Hooley,    403 W 33rd St,    Houston, TX 77018-7605
10229592           +Golden Props LLC,    19702 Ivory Mills Ln,    Houston, TX 77094-3445
10229593            Gordon Doran,    3107 Nesbit Dr,    Austin, TX 78748-5061
10229594            Gordon Yeatts & Carol Smith,    3217 Lawrence St,    Houston, TX 77018-7616
10229595           +Graham Gips,    3622 Lake St,    Houston, TX 77098-5520
10229596            Grandview Resources,    Suite 120,    13492 N Hwy 183,    Austin, TX 78750-2254
10229597           +Green Tower Development LLC,    5707 Vendi Dr,    Houston, TX 77085-5203
10229598            Greg Danna,    200 Westfield St,    Houston, TX 77022-6215
10229599            Gregory & Ashley Fields,    303 W 33rd St,    Houston, TX 77018-7603
10229600            Gregory Duncan,    1078 Lamonte Ln,    Houston, TX 77018-4319
10229601            Gregory Lukin & Christine Crotwell,    320 W 33rd St,    Houston, TX 77018-7604
10229602            Gregory S. & Andrea A. Cox,    50 Canoe Bend RR,    Spring, TX 77389-5092
10229603            Gregory Webb,    17146 Kiowa River Ln,    Houston, TX 77095-4256
10229604            Greta Hall,    415 W 30th St,    Houston, TX 77018-8305
10229605            Guadalupe & Alex Gutierrezdevelasco,    527 W 30th St,    Houston, TX 77018-8307
10229606           +Gustavo Jr. & Ysa Rivera,    4255 Apollo St,    Houston, TX 77018-4310
10229607            Gustavo Wensjoe/Joanne Houck,    311 Terrace Dr,    Houston, TX 77007-5046
10229608            Gwen & Brian Syzdek,    850 W 42nd St,    Houston, TX 77018-5310
10229609            Gyla & Michael Dreiss,    404 W 32nd St,    Houston, TX 77018-8324
10229610            H Coats,    1047 Lamonte Ln,    Houston, TX 77018-4318
10229611            H Janac,    707 W 43rd St,    Houston, TX 77018-4401
10229612            H. Michael & Dinah Sultanik,    1727 Haverhill Dr,    Houston, TX 77008-1268
10229632           +HFL Construction LLC,    Apt 1426,    404 Oxford St,    Houston, TX 77007-2677
10229613            Hally Ervine,    231 W 34th St,    Houston, TX 77018-7609
10229614            Hanh Court,    532 W 32nd St,    Houston, TX 77018-8326
10229615            Hardie Barr Jr.,    2601 Taylor Ln,    Pearland, TX 77581-5747
10229616           +Harkor Homes LLC,    4600 Fuller Dr,    Richardson, TX 75038-6551
10229617            Harold Bowman & Georgia Lister,    851 Azalea St,    Houston, TX 77018-4409
10229618            Harold Draughon,    1311 N. Shepherd Dr,    Houston, TX 77008-3751
10229619            Harold Roberts & Steven Higgins,    718 W 42nd St,    Houston, TX 77018-4429
10229620           +Harry James,    Suite 225,    4001 N. Shepherd Dr,    Houston, TX 77018-5589
10229621            Harvey Eichler,    1059 Lamonte Ln,    Houston, TX 77018-4318
10229622            Harvey Hetzel,    231 Lakeview Shores Dr,    Coldspring, TX 77331-4659
10229623            Hazel Houghton,    843 Azalea St,    Houston, TX 77018-4409
10229624            Heard & Hearn Investments, LP,    1348 Purdue St,    Houston, TX 77005
10229625            Heath A. & Juli M. Rehfuss,    416 W 30th St,    Houston, TX 77018-8306
10229626            Heather Leverett & Stephen Mink,    319 W 31st St,    Houston, TX 77018-8313
10229627            Heather M. Leverett,    405 E. 24th St,    Houston, TX 77008-2348
10229628            Hector Cantu,    1915 Crystal Springs Dr,    Kingwood, TX 77339-3339
10229629            Hein Nguyen & Stella Stevens,    859 W 43rd St,    Houston, TX 77018-4403
10229630            Helen & Terence La Fave,    1030 W 42nd St,    Houston, TX 77018-4314
10229631            Henry Drapela,    2101 N Shepherd Dr,    Houston, TX 77008-3647
```

```
District/off: 0541-4              User: hcar                Page 7 of 18              Date Rcvd: Apr 25, 2018
                                  Form ID: 309F             Total Noticed: 1327

10229633         Holly & Bruce Fritz,    822 W 43rd St,    Houston, TX 77018-4404
10229634         Holly Arnold,    1511 Sue Barnett Dr,    Houston, TX 77018-4305
10229635         Holly Jean Gregory & John-Paul Bujnoch,     1011 Gardenia Dr,    Houston, TX 77018-4312
10229636         Holly Pruitt,    1511 Sue Barnett Dr,    Houston, TX 77018-4305
10229637        +Hollye & Cary Seabolt,    232 W 30th St,    Houston, TX 77018-8302
10229638        +Horace Homes, LLC,    1241 Peden St,    Houston, TX 77006-1130
10229639         Horacio Fernandez,    516 W 34th St,    Houston, TX 77018-7650
10229640         Howard M. Tate,    847 Azalea St,    Houston, TX 77018-4409
10229641         Howard Parsley,    416 W 32nd St,    Houston, TX 77018-8324
10229642         Hugo Figueroa,    211 W 32nd St,    Houston, TX 77018-8319
10229643         Ian C.D. & Amanda M. Roberts,    P.O. Box 27582,    Houston, TX 77227-7582
10229644         Ian& Sandra Penfold,    842 Azalea St,    Houston, TX 77018-4410
10229645         Imelda Cardenas,    207 W 31st St,    Houston, TX 77018-8311
10229646         Investment Property Exchange Services Fo,     235 W 31st St,    Houston, TX 77018-8311
10229647         Iraj Afghani & Patricia Vargas,    320 W 30th St,    Houston, TX 77018-8304
10229648         Irma Galvan,    705 W 38th St,    Houston, TX 77018-5401
10229649         Irwin & Shirly Leong,    8151 Sleepy Time Ct,    Clarkston, MI 48348-2653
10229650        +Isaac & Meagan R. Elzner,    1080 Jennings Rd,    Jacksonville, TX 75766-8639
10229651         Isela Villarreal,    1087 W 41st St,    Houston, TX 77018-5201
10229652         Isidro Cruz,    419 W 32nd St,    Houston, TX 77018-8323
10229653         Ivan Mayers Jr.,    802 Lamonte Ln,    Houston, TX 77018-4438
10229654         J Davis,    710 W 38th St,    Houston, TX 77018-5402
10229655         J Opersall,    316 W 31st St,    Houston, TX 77018-8314
10229656         J. Mark Tamalis,    822 W 42nd St,    Houston, TX 77018-5310
10229765        +JMAP Holdings,    1541 Moritz Dr,    Houston, TX 77055-3268
10229657         Jack Denninger & Liza Salisbury,    1559 Sue Barnett Dr,    Houston, TX 77018-4305
10229658         Jack I. & Olga G. McGee,    725 W 42nd St,    Houston, TX 77018-4428
10229659         Jackson & Frances Bullock,    818 W 30th St,    Houston, TX 77018-8204
10229660         Jacob & Melanie Stephens,    1046 W 43rd St,    Houston, TX 77018-4302
10229661         Jacob R. & Maryl R. Green,    4129 Apollo St,    Houston, TX 77018-4308
10229662         Jacobus M. j& M. Van Zeelst,    311 W 33rd St,    Houston, TX 77018-7603
10229663         Jagadish Appareddy,    203 W 33rd St,    Houston, TX 77018-7601
10229664         Jaime & Celeste Zamora,    1346 Sue Barnett Dr,    Houston, TX 77018-4424
10229665         Jaime Acosta,    332 W 30th St,    Houston, TX 77018-8304
10229666         Jaime Ramos,    1046 Lamonte Ln,    Houston, TX 77018-4319
10229667         Jaime Surprenant,    611 W 30th St,    Houston, TX 77018-8309
10229668         Jakob & Charity Kohl,    303 W 31st St,    Houston, TX 77018-8313
10229669        +James & Alison Tucker,    1571 Sue Barnett Dr,    Houston, TX 77018-4305
10229670         James & Gretchen Dreher,    423 W 32nd St,    Houston, TX 77018-8323
10229671         James & Jennifer Osowski,    1015 W 42nd St,    Houston, TX 77018-4307
10229672         James & Lou Taylor,    1328 Sue Barnett Dr,    Houston, TX 77018-4424
10229673         James & Marbella Rodriguez,    768 Sue Barnett Dr,    Houston, TX 77018-5412
10229674         James & Marian Mabry,    835 Lamonte Ln,    Houston, TX 77018-4436
10229675         James & Marjorie Wooten,    Apt 112,    7831 Park Ln,    Dallas, TX 75225-2041
10229676         James & Ryann Koenig,    519 W 30th St,    Houston, TX 77018-8307
10229678         James & Susan Richard,    823 W 42nd St,    Houston, TX 77018-5309
10229679         James A. & Suzanne Buchanan,    Apt 103,    1950 N Logan St,    Denver, CO 80203-1172
10229680         James Bailey,    3006 Randall St,    Houston, TX 77018-7505
10229681         James Barden,    2632 Couch St,    Houston, TX 77008-1636
10229682         James Dicola & Tina Rowe,    424 W 32nd St,    Houston, TX 77018-8324
10229683         James Elmore,    212 W 33rd St,    Houston, TX 77018-7602
10229684         James Foster,    1018 W 41st St,    Houston, TX 77018-5202
10229685         James Hall,    718 W 39th St,    Houston, TX 77018-5404
10229686        +James Hansen,    6639 Alicant Dr,    Sugarland, TX 77479-5554
10229687         James Hobizal,    894 W 41st St,    Houston, TX 77018-5308
10229688         James Lee,    846 W 42nd St,    Houston, TX 77018-5310
10229689         James M. & Andrea I. Chvatal,    14 Windsor Ct,    Houston, TX 77055-4486
10229690         James M. & Heather A. McKeown,    811 W 41st St,    Houston, TX 77018-5307
10229691         James Villman,    407 W 31st St,    Houston, TX 77018-8315
10229692         James W. Sadler,    1586 Sue Barnett Dr,    Houston, TX 77018-4306
10229693         James Wilburn,    1583 Sue Barnett Dr,    Houston, TX 77018-4305
10229694        #Jan Keegan,    1047 W 43rd St,    Houston, TX 77018-4301
10229695         Jan Knight & Kenan Branam,    805 W 34th St,    Houston, TX 77018-6316
10229696         Jana McClanahan (Schunk),    8634 Groveland Dr,    Dallas, TX 75218-4210
10229697         Jane & Marcus Roberts,    431 W 34th St,    Houston, TX 77018-7613
10229698         Jane & Sallie Gladney,    204 W 34th St,    Houston, TX 77018-7610
10229699        #Janet & David Beaty,    511 W 31st St,    Houston, TX 77018-8317
10229700         Janet & Lawrence Hitz,    1022 W 42nd St,    Houston, TX 77018-4314
10229701         Janis Wourms,    312 W 33rd St,    Houston, TX 77018-7604
10229702         Jared & Stephanie S. Mermis,    10902 Rickerhill Ct,    Austin, TX 78739-1605
10229703         Jarrod & Holly Marrs,    216 W 33rd St,    Houston, TX 77018-7602
10229704        #Jas Synnott,    748 W 43rd St,    Houston, TX 77018-4402
10229705         Jason & Jennifer Espeseth,    1039 Gardenia Dr,    Houston, TX 77018-4312
10229706        #Jason & Kim Ellis,    737 Sue Barnett Dr,    Houston, TX 77018-5411
10229707        +Jason Castaneda,    813 W 30th St,    Houston, TX77018-8203
10229708         Jason J. & Allison D. Kaspar,    536 W 32nd St,    Houston, TX 77018-8326
10229709         Jason Lawless,    122 Watercress Cir,    Jersey Village, TX 77064-3478
10229710         Jason Vance,    1519 Rustic Knolls Dr,    Katy, TX 77450-5005
10229711         Jay & Shana Tatum,    725 Garden Oaks Blvd,    Houston, TX 77018-5407
10229712         Jay Butts,    713 W 42nd St,    Houston, TX 77018-4428
```

```
District/off: 0541-4            User: hcar                   Page 8 of 18                  Date Rcvd: Apr 25, 2018
                                Form ID: 309F                Total Noticed: 1327

10229713       Jay Vandenberg,    527 W 32nd St,    Houston, TX 77018-8325
10229714       Jean Valka,    851 W 42nd St,    Houston, TX 77018-5309
10229715       Jeana S. Kelly,    10331 Londonderry Dr,    Houston, TX 77043-3338
10229716      +Jeff Gloriod,    13927 Skylark Bend Ln,    Cypress, TX 77429-7373
10229717     #+Jeffery & Danette Savela,    805 W 31st St,    Houston, TX 77018-7511
10229718       Jeffery D Gibb & Melissa M. Reid,    879 W 42nd St,    Houston, TX 77018-5309
10229719       Jeffery Gibb & Melissa Reid,    879 W 42nd St,    Houston, TX 77018-5309
10229720       Jeffrey & Brooke McAdams,    874 W 42nd St,    Houston, TX 77018-5310
10229721       Jeffrey & Nicole McClaughlin,    1006 Gardenia Dr,    Houston, TX 77018-4313
10229722       Jeffrey G. Martin,    710 W 39th St,    Houston, TX 77018-5404
10229723       Jeffrey K. Winkler,    166 Guadalupe River Dr,    Seguin, TX 78155-7135
10229724       Jeffrey Kasowski & Maureen Cagley,    6438 Kury Ln,    Houston, TX 77008-3228
10229725       Jeffrey McShan,    1945 Allen Pkwy,    Houston, TX 77019-2506
10229726       Jeffrey Paul & Beth Marie Culver,    5819 Weeping Willow Rd,    Houston, TX 77092-3337
10229727       Jeffrey Webster & Francisca Fernandez,    227 W 31st St,    Houston, TX 77018-8311
10229728       Jennie Cook & Melodie French,    1042 Gardenia Dr,    Houston, TX 77018-4313
10229729       Jennifer & Patrick Bates,    1022 Lamonte Ln,    Houston, TX 77018-4319
10229730       Jennifer & Randalll Taylor,    1082 W 43rd St,    Houston, TX 77018-4302
10229731       Jennifer Bulaclac Thai Nguyen,    510 W 33rd St,    Houston, TX 77018-7608
10229732       Jennifer Garcia,    1007 Lamonte Ln,    Houston, TX 77018-4318
10229733       Jennifer Lam,    539 W 34th St,    Houston, TX 77018-7615
10229734      +Jennifer M Tessin,    307 W 34th St,    Houston, TX 77018-7611
10229735      +Jennifer White & Laura Estle,    #2320,    3333 Weslayan,    Houston, TX 77027-6359
10229736       Jennilee Longshore,    858 Lamonte Ln,    Houston, TX 77018-4438
10229737       Jenny Holbrook,    1027 W 41st St,    Houston, TX 77018-5201
10229738       Jenny Russell,    722 Sue Barnett Dr,    Houston, TX 77018-5412
10229739       Jeremy & Meredith Krimmel,    1035 W 42nd St,    Houston, TX 77018-4307
10229740       Jeremy Brown,    4307 Wentworth Dr,    Fulshear, TX 77441-4284
10229741       Jermain Gales & Tajuana Herrell,    3807 Hamid,    Fresno, TX 77545-9410
10229742       Jerrit & Christina Coward,    1325 Sue Barnett Dr,    Houston, TX 77018-4423
10229743       Jerry & Danese McWhorter,    520 W 34th St,    Houston, TX 77018-7650
10229744       Jerry Anderson,    P.O. Box 925291,    Houston, TX 77292-5291
10229745       Jerry Gattis,    802 W 42nd St,    Houston, TX 77018-5310
10229746       Jerry Morrison,    P.O. Box 10877,    Houston, TX 77206-0877
10229747      +Jesse & Francis Gonzales,    721 Sue Barnett Dr,    Houston, TX 77018-5411
10229749       Jesse & Mindy Pearson,    722 W 41st St,    Houston, TX 77018-5406
10229750       Jesse Lopez,    227 W 30th St,    Houston, TX 77018-8301
10229752      +Jessica & Benjamin Hampton,    1030 W 43rd St,    Houston, TX 77018-4302
10229753      +Jessica & Sean Farrell,    427 W 16th St,    Houston, TX 77008-3948
10229754       Jessica S. Calleo,    31211 Vickie Ln,    Magnolia, TX 77354-5762
10229755       Jessica Timm,    1551 Sue Barnett Dr,    Houston, TX 77018-4305
10229756       Jessie & James Vitulli Jr.,    713 W 38th St,    Houston, TX 77018-5401
10229757       Jessie Ferguson,    854 W 43rd St,    Houston, TX 77018-4404
10229758       Jesus Nuno & Claudia Lugo,    619 W 30th St,    Houston, TX 77018-8309
10229759       Jian Lu,    855 W 43rd St,    Houston, TX 77018-4403
10229760       Jill & Kyle Graff,    1454 Sue Barnett Dr,    Houston, TX 77018-4437
10229761       Jim Browder,    806 W 32nd St,    Houston, TX 77018-7504
10229762       Jim Dicola,    424 W 32nd St,    Houston, TX 77018-8324
10229763       Jim Dicola& Tina Rowe,    424 W 32nd St,    Houston, TX 77018-8324
10229764       Jimmy A. Rodriguez & Denise M. Hansen,    1018 Lamonte Ln,    Houston, TX 77018-4319
10229767       Jo Hughes,    4231 Apollo St,    Houston, TX 77018-4310
10229768       Joann Woods,    890 W 41st St,    Houston, TX 77018-5308
10229769       Joe Perez,    809 W 30th St,    Houston, TX 77018-8203
10229771      +Joe Vaughan,    P.O. Box 34,    Temple, NH 03084-0034
10229772      +Joel & Camille Sandler,    1026 W 42nd St,    Houston, TX 77018-4314
10229773       Joel C. Marek,    2011 Candlelight Place Dr,    Houston, TX 77018-1118
10229774       Joel Simon,    721 W 38th St,    Houston, TX 77018-5401
10229775       Joellen Snow,    508 W 34th St,    Houston, TX 77018-7650
10229776       Johanna Tarley & Joao Victor Garcia De L,    304 W 32nd St,    Houston, TX 77018-8322
10229777      +John & Amanda Gayle,    419 W 34th St,    Houston, TX 77018-7613
10229778       John & Cindy Bartos,    831 Azalea St,    Houston, TX 77018-4409
10229779       John & Delora McEnaney,    2133 Lou Ellen Ln,    Houston, TX 77018-6010
10229780       John & Janice Ciccarelli,    4306 Apollo St,    Houston, TX 77018-4304
10229781       John & Julianne Lomax,    227 W 33rd St,    Houston, TX 77018-7601
10229782      +John & Lisa Barrow,    818 W 43rd St,    Houston, TX 77018-4404
10229783       John & Nhilka Murphy,    1055 W 43rd St,    Houston, TX 77018-4301
10229784       John & Nicole Petrelli,    1331 Sue Barnett Dr,    Houston, TX 77018-4423
10229785      #John & Rhonda Burkhalter,    714 W 43rd St,    Houston, TX 77018-4402
10229786      +John & Rhonda Burkhalter,    823 W 41st St,    Houston, TX 77018-5307
10229787       John Beddow & Angela Traugott,    858 W 42nd St,    Houston, TX 77018-5310
10229788       John Bins,    532 W 31st St,    Houston, TX 77018-8318
10229789       John Bolen,    336 W 31st St,    Houston, TX 77018-8314
10229790       John Bos,    814 Azalea St,    Houston, TX 77018-4410
10229791      +John C. & Angela Traugott Beddow,    858 W 42nd St,    Houston, TX 77018-5310
10229792       John C. & Tara C. Ivascu,    4115 Lehigh Ave.,    Houston, TX 77005-1932
10229793       John Ciccarelli,    17 Tiki Cir,    Galveston, TX 77554-6194
10229794       John Cortez,    1026 W 43rd St,    Houston, TX 77018-4302
10229795       John Crockett,    603 W 30th St,    Houston, TX 77018-8309
10229796       John D. & Johnnie R. Newlin,    803 W 42nd St,    Houston, TX 77018-5309
10229797       John Drisko,    4252 Apollo St,    Houston, TX 77018-4315
```

```
District/off: 0541-4          User: hcar                   Page 9 of 18              Date Rcvd: Apr 25, 2018
                              Form ID: 309F                Total Noticed: 1327

10229798          John Griffiths,    1043 Lamonte Ln,    Houston, TX 77018-4318
10229799          John M. Rivers,    c/o Exxon Mobil Qatar Inc Doha Qatar,      P.O. Box 4490,
                   Houston, TX 77210-4490
10229800          John Melcer & Candace Baker Wahl,     523 W 32nd St,    Houston, TX 77018-8325
10229801         #John O'Dowd,    680 S Harris St,    Giddings, TX 78942-5012
10229802          John Primomo,    834 Azalea St,    Houston, TX 77018-4410
10229803          John Sharp,    6813 Nagoya Rd NE,    Rio Rancho, NM 87144-3511
10229804          John Welker,    323 W 31st St,    Houston, TX 77018-8313
10229805          John Whitsitt,    806 Lamonte Ln,    Houston, TX 77018-4438
10229806          Johnine Doutt,    851 Lamonte Ln,    Houston, TX 77018-4436
10229807          Johnny Murphy,    1542 Sue Barnett Dr,    Houston, TX 77018-4306
10229808          Johnson & Courtney Sutherland,     733 W 39th St,    Houston, TX 77018-5403
10229809          Jon J. Ernst & Sheridan Lyn Wyatt,     27819 Dewy Meadow Run Ct,     Spring, TX 77386-4087
10229810          Jonathan & Cynthia Falschlehner,     335 W 31st St,    Houston, TX 77018-8313
10229811          Jonathan & Laura Morgan,    722 Garden Oaks Blvd,     Houston, TX 77018-5408
10229812          Jonathan & Lizbeth Saracho,    432 W 32nd St,    Houston, TX 77018-8324
10229813          Jonathan Burgess,    1058 W 43rd St,    Houston, TX 77018-4302
10229814          Jonathan F. & Kerri D. Salinas,    722 W 30th St,    Houston, TX 77018-8202
10229815          Jonathon & Carrie Arnett,    3202 Randall St,    Houston, TX 77018-7508
10229816          Jordan & Troy Allen,    1043 Gardenia Dr,    Houston, TX 77018-4312
10229817          Jorge & Ramona Benavides,    615 W 30th St,    Houston, TX 77018-8309
10229818          Jorge Borunda,    11734 Winshire Cir,    Houston, TX 77024-6311
10229819         +Jorge Cedillo & Rhesa Bautista,    3101 Lawrence St,    Houston, TX 77018-8329
10229820          Jose & Silvia Camarena,    8904 Memorial Dr,    Houston, TX 77024-5811
10229821          Joseph Crownover & Jennifer Langdon,     4210 Cat Hollow Dr,     Austin, TX 78731-2004
10229822          Joseph Harris,    360 Mahan St,    Meadowlakes, TX 78654-7012
10229823          Joseph Megeed,    P.O. Box 4569,    Houston, TX 77210-4569
10229824          Joseph Muscara & Lori Kennedy,     750 Sue Barnett Dr,    Houston, TX 77018-5412
10229825          Josephine Jones,    1063 Gardenia Dr,    Houston, TX 77018-4312
10229826          Joshua Henke,    6027 Serrano Terrace Ln,    Houston, TX 77041-6711
10229827          Joshua Paap,    1063 W 42nd St,    Houston, TX 77018-4307
10229828          Joy Dansby & Maria Flores,    416 W 31st St,    Houston, TX 77018-8316
10229829          Joyce & Jonathan Evans,    1519 Sue Barnett Dr,    Houston, TX 77018-4305
10229830          Joyce Maniha,    307 W 31st St,    Houston, TX 77018-8313
10229831          Juan & Laurie Munoz,    1523 Sue Barnett Dr,    Houston, TX 77018-4305
10229832          Juancarlos & Bertha Garza,    1350 Sue Barnett Dr,    Houston, TX 77018-4424
10229833          Juanita Ramos & P Manuel,    1042 Lamonte Ln,    Houston, TX 77018-4319
10229834          Judy & Michael Darden,    1336 Sue Barnett Dr,    Houston, TX 77018-4424
10229835          Judy Drapela,    718 Garden Oaks Blvd,    Houston, TX 77018-5408
10229836          Judy Price,    1018 W 43rd St,    Houston, TX 77018-4302
10229837          Julia & Gregory Hall,    866 W 42nd St,    Houston, TX 77018-5310
10229838          Julia Brock,    1074 Lamonte Ln,    Houston, TX 77018-4319
10229839          Julia Dimmitt & Shreda Paire,    4608 Rusk St,    Houston, TX 77023-1234
10229840          Julie & Douglas Mischlich,    737 W 38th St,    Houston, TX 77018-5401
10229841          Julie & Grant Holt,    838 W 43rd St,    Houston, TX 77018-4404
10229842          Julie A. Archer,    1507 Sue Barnett Dr,    Houston, TX 77018-4305
10229843          Julie Gomez,    535 W 32nd St,    Houston, TX 77018-8325
10229844          Julie Hunt & Jason Sherber,    231 W 30th St,    Houston, TX 77018-8301
10229845          Julie Penne & Pierre Meunier,    1002 W 41st St,    Houston, TX 77018-5202
10229846          Justin Dudley,    70 Georgia Okeefe Tree Ln,    Durango, CO 81301-6932
10229847         +Justin Gordon Homes,    P.O. Box 924427,    Houston, TX 77292-4427
10229848          Justin Martirano,    1038 W 43rd St,    Houston, TX 77018-4302
10229849         +K Town Homes LLC,    1560 W Bay Area Blvd,    Friendswood, TX 77546-2667
10229871         +KAVAC LLC,    832 Yale St,    Houston, TX 77007-1538
10229850          Karen & Mark Benson,    811 Azalea St,    Houston, TX 77018-4409
10229851          Karen & Robert Seale,    1634 Columbia St,    Houston, TX 77008-4308
10229852          Karen A Francis,    P.O. Box 10222,    Houston, TX 77206-0222
10229853          Karen Fleeger,    1518 Sue Barnett Dr,    Houston, TX 77018-4306
10229854          Karen K. Hink,    1015 Lamonte Ln,    Houston, TX 77018-4318
10229855          Karen Lippe,    1075 Lamonte Ln,    Houston, TX 77018-4318
10229856          Karie D. Tiner & Alyn Goad,    726 W 39th St,    Houston, TX 77018-5404
10229857          Karin Halterman & Erin Brennan,    819 Lamonte Ln,    Houston, TX 77018-4436
10229858          Kasey & David Dejonckheere,    419 W 31st St,    Houston, TX 77018-8315
10229859         +Kate & Chris Mills,    1019 Althea Dr,    Houston, TX 77018-5203
10229860          Katherine & Harley Allen,    8039 Calgary Dr,    Corpus Christi, TX 78414-4009
10229861          Katherine Alexander,    1538 Sue Barnett Dr,    Houston, TX 77018-4306
10229862        #+Katherine Kunz & Justin D. Pauls,    307 Bethje St,    Houston, TX 77007-7215
10229863          Katherine Silver & Anna Fornaris,    826 Lamonte Ln,    Houston, TX 77018-4438
10229864          Katherine Stinson,    1067 W 41st St,    Houston, TX 77018-5201
10229865         +Kathleen Hill,    7731 Burning Hills Dr,    Houston, TX 77071-1414
10229866          Kathleen Huber & John Everett,    427 W 33rd St,    Houston, TX 77018-7605
10229867          Kathleen King Gibson,    1231 Richelieu Ln,    Houston, TX 77018-1911
10229868          Kathryn & William Horner,    527 W 33rd St,    Houston, TX 77018-7607
10229869          Kathryn English,    1027 Gardenia Dr,    Houston, TX 77018-4312
10229870          Kathy Wilson,    211 W 33rd St,    Houston, TX 77018-7601
10229872          Kayla Hannes Turland,    Unit 231,    5201 Memorial Dr,    Houston, TX 77007-8241
10229873          Keith & Mary Bell,    835 W 42nd St,    Houston, TX 77018-5309
10229874          Keith A. & Kristin K. Jordan,    21511 Aurora Park Dr,    Richmond, TX 77406-3795
10229875          Keith Blum,    2822 Snow Finch Ct,    Katy, TX 77494-3208
10229876          Keith Kostelecky,    1318 Sue Barnett Dr,    Houston, TX 77018-4424
```

```
District/off: 0541-4                   User: hcar                      Page 10 of 18                     Date Rcvd: Apr 25, 2018
                                       Form ID: 309F                   Total Noticed: 1327

10229877       Kelley Davis,    3114 Randall St,    Houston, TX 77018-7507
10229878       Kelli Castleberry Brown,    220 W 34th St,    Houston, TX 77018-7610
10229879       Kelly & Jeffrey R. Hewett,    5522 Green Springs Dr,    Houston, TX 77066-2429
10229880       Kelly & Ronald Rucker,    4207 Apollo St,    Houston, TX 77018-4310
10229881       Kelly L. Crabb,    95 Stanford Pl,    Woodland Park, CO 80863-8825
10229882       Kelly McGuire (Watters),    1074 Gardenia Dr,    Houston, TX 77018-4313
10229883      +Kelly Simon/K&S Premium Ventures Inc.,    811 W 43rd St,    Houston, TX 77018-4403
10229884       Kendall Wright,    415 W 34th St,    Houston, TX 77018-7613
10229885       Kenneth & Arva Gurrola,    1339 Sue Barnett Dr,    Houston, TX 77018-4423
10229886       Kenneth & Emily Cole,    1222 Cortlandt St,    Houston, TX 77008-7064
10229887      +Kenneth & Imelda Johnson,    1247 Curtain,    Houston, TX 77018-3122
10229888       Kenneth & Kristen Vaczi,    511 W 34th St,    Houston, TX 77018-7615
10229889       Kenneth Seyffert,    1019 Lamonte Ln,    Houston, TX 77018-4318
10229890       Kermit Foster,    532 W 33rd St,    Houston, TX 77018-7608
10229891       Kerrick & Tonya Knauth,    742 W 41st St,    Houston, TX 77018-5406
10229892       Kevin & Carolina Bone,    801 W 34th St,    Houston, TX 77018-6316
10229893       Kevin & Judith Mineo,    870 W 41st St,    Houston, TX 77018-5308
10229894       Kevin & Lauren Wooten,    1003 Lamonte Ln,    Houston, TX 77018-4318
10229895       Kevin & Sarah Shannon,    1003 Althea Dr,    Houston, TX 77018-5203
10229896       Kevin Besch,    814 W 42nd St,    Houston, TX 77018-5310
10229897       Kevin David,    1002 Althea Dr,    Houston, TX 77018-5204
10229898       Kevin Murphy,    236 W 34th St,    Houston, TX 77018-7610
10229899       Kevin Walter Garey,    311 W 34th St,    Houston, TX 77018-7611
10229900       Kim Flood,    1514 Sue Barnett Dr,    Houston, TX 77018-4306
10229901       Kim Vanlandingham,    P.O. Box 2916,    Humble, TX 77347-2916
10229902       Kimberly & Darrin Bollenbach,    420 W 31st St,    Houston, TX 77018-8316
10229903       Kimberly & Edward Battenfield,    408 W 32nd St,    Houston, TX 77018-8324
10229904       Kimberly K. Steward,    1385 E 12th St,    Casa Grande, AZ 85122-3694
10229905       Kimberly Lutz,    4235 Apollo St,    Houston, TX 77018-4310
10229906       Kirk D. & Elizabeth K. Carver,    408 Byrne St,    Houston, TX 77009-7210
10229907       Knox Wright,    519 W 32nd St,    Houston, TX 77018-8325
10229908       Koenraad & Yamelys Driessens,    726 W 38th St,    Houston, TX 77018-5402
10229909       Kori J. Leman,    3535 N York St,    Denver, CO 80205-4158
10229910       Kris Zaunbrecher,    516 W 31st St,    Houston, TX 77018-8318
10229911       Krishna & Vijayalakshmi Bhattaru,    1578 Sue Barnett Dr,    Houston, TX 77018-4306
10229912       Kristin L. Pylant,    1310 Sue Barnett Dr,    Houston, TX 77018-4424
10229913       Kristin Marie Baumgarten,    1047 W 41st St,    Houston, TX 77018-5201
10229914       Kristin Pylant,    1310 Sue Barnett Dr,    Houston, TX 77018-4424
10229915       Kyle & Kayla Ripple,    512 W 31st St,    Houston, TX 77018-8318
10229916      #Kyle & Margaret Greenstreet,    1063 W 41st St,    Houston, TX 77018-5201
10229917       Kyle & Sierra Jones,    1055 Lamonte Ln,    Houston, TX 77018-4318
10229918       Kyle Toland,    P.O. Box 10026,    Houston, TX 77206-0026
10229919       La Nell Roy,    721 W 43rd St,    Houston, TX 77018-4401
10229920       Lai Kwan Muncy,    2525 Airline Dr,    Houston, TX 77009-1141
10229921       Lana & George Miller,    411 W 33rd St,    Houston, TX 77018-7605
10229922       Lance & Jessica Lightfoot,    516 W 33rd St,    Houston, TX 77018-7608
10229923       Lance Lightfoot,    516 W 33rd St,    Houston, TX 77018-7608
10229924       Lance Shawn Free,    802 W 43rd St,    Houston, TX 77018-4404
10229925      +Lannas & Lauren Barfield,    Apt 711,    3405 N Shepherd,    Houston, TX 77018-7636
10229926       Lara Leigh & Dirk Bergoon,    536 W 33rd St,    Houston, TX 77018-7608
10229927       Larry & Kirsten Patterson,    826 W 43rd St,    Houston, TX 77018-4404
10229928      +Larry Rasco,    3909 Golf Dr,    Houston, TX 77018-5200
10229929       Larry Spangle,    839 W 43rd St,    Houston, TX 77018-4403
10229930       Larry Williams,    P.O. Box 924157,    Houston, TX 77292-4157
10229931      +Larry Willis,    3206 Lawrence St,    Houston, TX 77018-7617
10229932       Laura & James Schilling,    814 W 41st St,    Houston, TX 77018-5308
10229933       Laura Spadafora-Rahman & Sami Rahman,    702 W 32nd St,    Houston, TX 77018-7502
10229934       Laura V. Hampton,    4615 Golf Dr,    Houston, TX 77018-3226
10229935       Lauren Eason,    1063 W 43rd St,    Houston, TX 77018-4301
10229936      +Lauren Smith,    1003 W 41st St,    Houston, TX 77018-5201
10229937       Laurie Cunningham,    1054 W 41st St,    Houston, TX 77018-5202
10229938       Law Investments,    979 W 43rd St,    Houston, TX 77018-4405
10229940       Lazaro & Maria Rodriguez,    867 W 41st St,    Houston, TX 77018-5307
10229941       Lee & Terri Higgins,    307 W 33rd St,    Houston, TX 77018-7603
10229942       Lee Ream,    814 Lamonte Ln,    Houston, TX 77018-4438
10229943      +Legend Classic Homes,    10410 Windermere Lake Blvd,    Houston, TX 77065-4996
10229944       Leslie & Adam Hipp,    1006 Althea Dr,    Houston, TX 77018-5204
10229945       Leslie Harper,    4227 Apollo St,    Houston, TX 77018-4310
10229946       Lewis Goodkouski,    878 W 41st St,    Houston, TX 77018-5308
10229947       Liauw Randall & Timothy White,    428 W 31st St,    Houston, TX 77018-8316
10229948       Lillian & David Cornelius,    882 W 41st St,    Houston, TX 77018-5308
10229949       Linda & James Janssen,    721 W 41st St,    Houston, TX 77018-5405
10229950       Linda & Russell Reichle,    803 W 41st St,    Houston, TX 77018-5307
10229951       Lindsay & Jonathan Wilson,    1034 W 41st St,    Houston, TX 77018-5202
10229952      +Lisa & John Barrow,    818 W 43rd St,    Houston, TX 77018-4404
10229953       Lisa & Samuel Swart,    839 W 41st St,    Houston, TX 77018-5307
10229954       Lisa M. Roemer,    1078 Gardenia Dr,    Houston, TX 77018-4313
10229955       Lisa Peters,    520 W 32nd St,    Houston, TX 77018-8326
10229956       Lisbeth & Gregory Jez,    802 W 31st St,    Houston, TX 77018-7512
10229957       Lizia Properties LLC,    6405 Olympia Dr,    Houston, TX 77057-4001
```

```
District/off: 0541-4          User: hcar                   Page 11 of 18                  Date Rcvd: Apr 25, 2018
                              Form ID: 309F                Total Noticed: 1327

10229958        Lloyd Merrick,    1066 Althea Dr,    Houston, TX 77018-5204
10229959        Lorena Balderas & Marcos Adrogue,     14202 Red Creek Cove Ln,    Humble, TX 77396-3389
10229960        Lori Fischer,    424 W 31st St,    Houston, TX 77018-8316
10229961        Lori Getz,    220 W 31st St,    Houston, TX 77018-8312
10229962        Lorie McQuade,    3201 Lawrence St,    Houston, TX 77018-7616
10229963        Lou Mary & Alfredo Hernandez,     525 W 31st St,    Houston, TX 77018-8317
10229964        Louis B. Getz,    333 Shasta Dr,    Houston, TX 77024-6945
10229965        Louis Tapscott,    757 W 42nd St,    Houston, TX 77018-4428
10229966        Lowell & Kathleen Armstrong,     850 Azalea St,    Houston, TX 77018-4410
10229967        Luchak & Lamantia,    316 W 30th St,    Houston, TX 77018-8304
10229968        Lucille & Jerry Gilmore,    1515 Sue Barnett Dr,     Houston, TX 77018-4305
10229969        Lucinda & Lee Kurtas,    883 W 41st St,    Houston, TX 77018-5307
10229970        Lucy Lopez,    408 W 34th St,    Houston, TX 77018-7614
10229971        Lydia & Albert Jasso,    531 W 33rd St,    Houston, TX 77018-7607
10229972        Lynda David,    3015 Kenross St,    Houston, TX 77043-1300
10229973        Lynda Spinks,    520 W 31st St,    Houston, TX 77018-8318
10229974        M & John Duggin,    215 W 31st St,    Houston, TX 77018-8311
10229975       +M Benestante,    1042 W 42nd St,    Houston, TX 77018-4314
10229976        M Heidemeyer & Alberto Lozano,     819 W 42nd St,    Houston, TX 77018-5309
10229977        Malcolm & Katrina Rene,    738 W 38th St,    Houston, TX 77018-5402
10229978        Malcolm Snavley,    315 W 30th St,    Houston, TX 77018-8303
10229979        Malcolm Taylor,    1030 W 41st St,    Houston, TX 77018-5202
10229980        Malte & Courtney Bruegmann,     1034 Althea Dr,    Houston, TX 77018-5204
10229981        Mansukhlal Lakhani,    1062 Lamonte Ln,    Houston, TX 77018-4319
10229982        Manuel & Sherry Chavez,    803 Azalea St,    Houston, TX 77018-4409
10229983        Manuj & Jyotika Kapur,    2554 Estrada Dr,    League City, TX 77573-2073
10229984       +Marc & Amanda Johnson,    818 Lamonte Ln,    Houston, TX 77018-4438
10229985        Marc Krasney,    4006 Bounty Ct,    Galveston, TX 77478
10229986        Marcia & Wilbur Davis,    810 W 43rd St,    Houston, TX 77018-4404
10229987        Marcia Chamberlain & Robin Reagler,     816 W 32nd St,    Houston, TX 77018-7504
10229988        Marcia Norrell & Steven Rasmussen,     519 W 31st St,    Houston, TX 77018-8317
10229989        Marco Lopez,    4314 Apollo St,    Houston, TX 77018-4304
10229990        Margaret & John Hesse,    1014 W 41st St,    Houston, TX 77018-5202
10229991        Margaret Barr,    730 W 42nd St,    Houston, TX 77018-4429
10229992        Margaret McCourt & Carlhos Mendoza,     1054 Lamonte Ln,    Houston, TX 77018-4319
10229993        Margaret Robinson,    1014 W 43rd St,    Houston, TX 77018-4302
10229994        Margaret Standard,    3105 Lawrence St,    Houston, TX 77018-8329
10229995        Margarita Barcenas,    1067 W 42nd St,    Houston, TX 77018-4307
10229996        Margrethe Berge,    328 W 32nd St,    Houston, TX 77018-8322
10229997        Marguerite Harrington,    802 17th Ave,    Salt Lake City, UT 84103-3713
10229998        Maria & Jesus Olivares Sr.,     2722 Spa Dr,    Deer Park, TX 77536-6022
10229999       +Maria Elisa Maxit & Christopher Lee Elle,     1047 W 43rd St,    Houston, TX 77018-4301
10230000        Maria Teresa Flores,    730 W 43rf St,    Houston, TX 77018-4402
10230001        Maria Theresa Garza,    2860 S Monroe St,    Denver, CO 80210-6544
10230002        Maria Velez,    717 W 41st St,    Houston, TX 77018-5405
10230003        Maria Villalon,    1034 W 42nd St,    Houston, TX 77018-4314
10230004        Marianne Cribbin,    764 W 42nd St,    Houston, TX 77018-4429
10230005        Marie Stien & William Cutherell,     729 W 39th St,    Houston, TX 77018-5403
10230006        Marilyn Murphy,    312 W 31st St,    Houston, TX 77018-8314
10230007        Mario Garza,    1063 Lamonte Ln,    Houston, TX 77018-4318
10230008        Marisa & Joshua Thomas,    1338 Sue Barnett Dr,     Houston, TX 77018-4424
10230009        Marisa M. & Joshua C. Thomas,     1338 Sue Barnett Dr,    Houston, TX 77018-4424
10230010        Marisol Rude,    1007 W 42nd St,    Houston, TX 77018-4307
10230011        Mark & Alice Sarmiento,    335 W 33rd St,    Houston, TX 77018-7603
10230012        Mark & Laura Patterson,    5008 Augusta St,    Houston, TX 77007-7206
10230013       +Mark & Sheila Klein,    1340 Sue Barnett Dr,    Houston, TX 77018-4424
10230014        Mark & Sylvia Saunders,    858 Azalea St,    Houston, TX 77018-4410
10230015        Mark && Jillian Ostrewich,     734 Montclair Blvd,    Sugar Land, TX 77478-3616
10230016        Mark B. Connely,    328 W 34th St,    Houston, TX 77018-7612
10230017        Mark Brannan,    742 W 42nd St,    Houston, TX 77018-4429
10230018        Mark Eberhard & Lauren Becker,     507 W 34th St,    Houston, TX 77018-7615
10230019        Mark Edge,    3202 Lawrence St,    Houston, TX 77018-7617
10230020        Mark Klein,    846 Azalea St,    Houston, TX 77018-4410
10230021        Mark Myers,    1014 W 42nd St,    Houston, TX 77018-4314
10230022        Mark Neff,    1242 W Portillo Dr,    Deltona, FL 32725-6630
10230023        Mark R. Myers,    1014 W 42nd St,    Houston, TX 77018-4314
10230024        Mark Thelen & Jessica Winn,     224 W 32nd St,    Houston, TX 77018-8320
10230025        Mark Wicks,    2009 S Shepherd Dr,    Houston, TX 77019-7007
10230026        Marlene Anderson,    101 Rine Pl,    Clinton, OK 73601-3507
10230027        Marsha Ehlert,    1090 W 43rd St,    Houston, TX 77018-4302
10230028        Martha & Joe Rhea,    725 W 41st St,    Houston, TX 77018-5405
10230029        Martha French,    1046 W 41st St,    Houston, TX 77018-5202
10230031        Martha Villalobos & Sheleigh Beggs,     1023 W 41st St,    Houston, TX 77018-5201
10230032        Martin & Amadita Rodriguez,     303 W 30th St,    Houston, TX 77018-8303
10230033        Martin & Yasmin Parr,    818 Azalea St,    Houston, TX 77018-4410
10230034       +Martin Terrell,    27415 Buena Way,    Spring, TX 77386-2822
10230035        Mary & Kevin Charlton,    9126 Diamante Dr,    Magnolia, TX 77354-4446
10230036        Mary C. Jennings et al,    4512 Braeburn Dr,    Bellaire, TX 77401-5512
10230037        Mary Groneman,    228 W 31st St,    Houston, TX 77018-8312
10230038        Mary H. Beck,    717 Sue Barnett Dr,    Houston, TX 77018-5411
```

```
10230039     Mary Hamilton,    307 W 30th St,    Houston, TX 77018-8303
10230040     Mary Haxthausen,    1825 Viking Dr,    Houston, TX 77018-1719
10230041     Mary King & Michael Lorkowski,    3010 Randall St,    Houston, TX 77018-7505
10230042     Mary L McGehee,    1019 W 43rd St,    Houston, TX 77018-4301
10230043     Mary M. Nalley,    1025 Lamonte Ln,    Houston, TX 77018-4318
10230044     Mary Parker,    1075 W 43rd St,    Houston, TX 77018-4301
10230045     Mary Patranella,    1502 Sue Barnett Dr,    Houston, TX 77018-4306
10230046     Mary Smith & David Scarbrough,    503 W 32nd St,    Houston, TX 77018-8325
10230047     Maryann & Stephen Castillo,    839 W 42nd St,    Houston, TX 77018-5309
10230048     Matt and Abby Martone,    834 W 42nd St,    Houston, TX 77018-5310
10230050     Matthew & Erica Gannon,    822 Azalea St,    Houston, TX 77018-4410
10230051     Matthew & M'lynn Mooney,    323 W 32nd St,    Houston, TX 77018-8321
10230052     Matthew & Susanne Wright,    316 W 33rd St,    Houston, TX 77018-7604
10230053     Matthew Broussard,    404 W 34th St,    Houston, TX 77018-7614
10230054     Matthew S. Houston,    511 W 31st St,    Houston, TX 77018-8317
10230055    +Matthew Veech,    1135 Du Barry Ln,    Houston, TX 77018-5205
10230056    +Maverick & Maranda Ray,    332 W 34th St,    Houston, TX 77018-7612
10230058     Max Gray,    7217 Root Rd,    Spring, TX 77389-3526
10230059     Megan & Jesus Ortega,    1566 Sue Barnett Dr,    Houston, TX 77018-4306
10230060     Megan & Stuart Salch,    3106 Lawrence St,    Houston, TX 77018-8330
10230061     Melissa & Anthony Neiser,    324 W 30th St,    Houston, TX 77018-8304
10230062    +Melissa Alwais & Jeremy Robinson,    1018 Althea Dr,    Houston, TX 77018-5204
10230063     Melissa Haselden,    320 W 34th St,    Houston, TX 77018-7612
10230064     Meredith Ford,    843 W 41st St,    Houston, TX 77018-5307
10230066     MiCasa Redevelopment LLC,    331 W 30th St,    Houston, TX 77018-8303
10230065     Micaela Alfaro & Christopher Gonzales,    227 W 34th St,    Houston, TX 77018-7609
10230067    +Michael & Ana Braun,    1334 Sue Barnett,    Houston, TX 77018-4424
10230068     Michael & Ana Braun,    1334 Sue Barnett Dr,    Houston, TX 77018-4424
10230069     Michael & Christine Byrne,    733 W 43rd St,    Houston, TX 77018-4401
10230070     Michael & Christine Gore,    423 W 31st St,    Houston, TX 77018-8315
10230071     Michael & Deborah Havard,    1510 Sue Barnett Dr,    Houston, TX 77018-4306
10230072     Michael & Debra Dishberger,    2 Rains Way,    Houston, TX 77007-7099
10230073     Michael & Jayne Maltbie,    738 Sue Barnett Dr,    Houston, TX 77018-5412
10230074     Michael & Jennette Moreno,    811 W 42nd St,    Houston, TX 77018-5309
10230075     Michael & Joyce Maniha,    315 W 31st St,    Houston, TX 77018-8313
10230076     Michael & Julia Falick,    519 W 34th St,    Houston, TX 77018-7615
10230077     Michael & Kelli Norfleet,    718 Sue Barnett Dr,    Houston, TX 77018-5412
10230078     Michael & Monica Dupre,    819 W 41st St,    Houston, TX 77018-5307
10230079     Michael & Shannon Hugetz,    3205 Lawrence St,    Houston, TX 77018-7616
10230080     Michael & Susan Waldau,    1062 Althea Dr,    Houston, TX 77018-5204
10230081     Michael & Valerie Swartztrauber,    4315 Apollo St,    Houston, TX 77018-4303
10230084     Michael D. Croom,    1143 Cameron Rd,    Alexandria, VA 22308-1235
10230085     Michael E. & Kerry E. Carter-Taylor,    3310 Lawrence St,    Houston, TX 77018-7619
10230086     Michael F. Jr. & Amy R. Northcutt,    110 Lacebark Ln,    Longview, TX 75605-4419
10230087     Michael Foy,    818 W 31st St,    Houston, TX 77018-7512
10230088     Michael Holden,    308 W 30th St,    Houston, TX 77018-8304
10230089     Michael Jobe,    324 W 32nd St,    Houston, TX 77018-8322
10230090     Michael Kevin & Angela Nolan Clarke,    1027 W 42nd St,    Houston, TX 77018-4307
10230091     Michael Kottong,    219 W 32nd St,    Houston, TX 77018-8319
10230092     Michael Landers & Roger Sustr,    407 W 34th St,    Houston, TX 77018-7613
10230093     Michael Lyon & Petra Eiselt,    1071 W 42nd St,    Houston, TX 77018-4307
10230094     Michael Nimr,    523 W 31st St,    Houston, TX 77018-8317
10230095     Michael P. & Bonnie F. Jones,    304 W 33rd St,    Houston, TX 77018-7604
10230096     Michael Padilla & Jessica Needham,    807 Azalea St,    Houston, TX 77018-4409
10230097     Michael Parks,    223 W 34th St,    Houston, TX 77018-7609
10230098    +Michael Payne,    810 W 31st St,    Houston, TX 77018-7512
10230099     Michael Remson,    P.O. Box 924067,    Houston, TX 77292-4067
10230100     Michael Roberts,    532 W 32nd St,    Houston, TX 77018-8326
10230101     Michael Sluiter & Mira Balankrishnan,    1022 Gardenia Dr,    Houston, TX 77018-4313
10230102     Michael Sultanik,    1727 Haverhill Dr,    Houston, TX 77008-1268
10230103     Michelle & Danny Narat,    520 W 30th St,    Houston, TX 77018-8308
10230104     Michelle M. Getz Childers,    11651 Sagepark Ln,    Houston, TX 77089-5704
10230105     Michelle Ragsdale,    1007 Althea Dr,    Houston, TX 77018-5203
10230106     Mike & Stacy Gross,    1075 Gardenia Dr,    Houston, TX 77018-4312
10230107     Milton Hickman & Dale Emborsky,    404 W 31st St,    Houston, TX 77018-8316
10230108    #Mindy Vance,    5007 Oak Forest Dr,    Houston, TX 77018-1909
10230109     Minerva Wilkins,    843 W 42nd St,    Houston, TX 77018-5309
10230111     Mitchell Katine & Walter Avila,    1015 W 41st St,    Houston, TX 77018-5201
10230112     Mitul Patel,    745 Sue Barnett Dr,    Houston, TX 77018-5411
10230113     Mohammad-Ali & Elham Golshan,    717 W 42nd St,    Houston, TX 77018-4428
10230114     Monique & Brent Mahler,    308 W 33rd St,    Houston, TX 77018-7604
10230115    +Moriarty Construction,    7215 Blandford Ln,    Houston, TX 77055-7670
10230116     Muhammad Salim DBA Chippendale Ventures,    Suite 337,    4771 Sweetwater Blvd,
              Sugar Land, TX 77479-3121
10230117     N. L. Regoli,    75 S Player Manor Cir,    The Woodlands, TX 77382-1807
10230131    +ND & BMG Construction Co. II, LLC,    2232 Branard St,    Houston, TX 77098-2408
10230118     Nancy & Mitchell Weigand,    1590 Sue Barnett Dr,    Houston, TX 77018-4306
10230119     Nancy Arreguin & Jose Almodovar,    312 W 30th St,    Houston, TX 77018-8304
10230120     Nancy Cox,    432 W 31st St,    Houston, TX 77018-8316
10230121     Nancy Jane McMillan,    1011 W 42nd St,    Houston, TX 77018-4307
```

```
District/off: 0541-4            User: hcar                 Page 13 of 18              Date Rcvd: Apr 25, 2018
                                Form ID: 309F              Total Noticed: 1327

10230122        Naravan & Laksmi Madisetti,    6831 Manse St,    Forest Hills, NY 11375-5734
10230123       +Natalie Jean & Jeffrey Scott Hetzel,    4303 Apollo,    Houston, TX 77018-4303
10230124        Natalie McCue,    207 W 33rd St,    Houston, TX 77018-7601
10230125       +Natara Williams,    943 W Heights Hollow Ln,    Houston, TX 77007-7077
10230126        Nathan & Debbie Kvinge,    3114 Lawrence St,    Houston, TX 77018-8330
10230127        Nathan & Lauren Smith,    1050 Gardenia Dr,    Houston, TX 77018-4313
10230128        Nathan C. Will & Lindsey A. Bartlett,    327 W 34th St,    Houston, TX 77018-7611
10230129        Nathan Harkins & Diana Latta,    839 Lamonte Ln,    Houston, TX 77018-4436
10230130        Nazih & Kathleen Nasir,    835 Azalea St,    Houston, TX 77018-4409
10230132        Neal Madhani & Bo Wang,    3110 Lawrence St,    Houston, TX 77018-8330
10230133        Neal Talmadge,    1349 Sue Barnett Dr,    Houston, TX 77018-4423
10230134        Nedialka P. & Christopher M. Hall,    705 W 32nd St,    Houston, TX 77018-7501
10230135        Neil Emerson & Amanda Riseden Giles,    531 W 32nd St,    Houston, TX 77018-8325
10230136        Nelson Stone,    327 W 31st St,    Houston, TX 77018-8313
10230137        Nelta Culver,    717 Garden Oaks Blvd,    Houston, TX 77018-5407
10230138       #Neville & Pauline Archer,    13514 Havershire Ln,    Houston, TX 77079-3406
10230139       +Nicholas & Valerie Hosn,    1066 W 41st,    Houston, TX 77018-5202
10230140       +Nicholas & Valerie Verret-Hosn,    1066 W 41st,    Houston, TX 77018-5202
10230141        Nicholas Hughes & Kimberly Stukenborg,    814 Nicholson St,    Houston, TX 77007-1441
10230143        Nieves Reyes,    307 W 32nd St,    Houston, TX 77018-8321
10230145        Norma Serrato,    854 Azalea St,    Houston, TX 77018-4410
10230146        Norman Weindorff,    7519 Blue Gap,    Missouri City, TX 77459-6891
10230147        Ofelia Torres,    726 W 30th St,    Houston, TX 77018-8202
10230148        Olde Good Things, Inc,    400 Gilligan St,    Scranton, PA 18508-2569
10230149        Olesya Korneva & Diego O. Batista,    1038 W 41st St,    Houston, TX 77018-5202
10230150       +Omar & Saadeddine Dimachkleh,    6903 Ardmore St,    Houston, TX 77054-2308
10230151        Oyewole Faleye,    831 W 41st St,    Houston, TX 77018-5307
10230152        P Naff,    1023 Gardenia Dr,    Houston, TX 77018-4312
10230153        Pamela Marquis,    P.O. Box 540787,    Houston, TX 77254-0787
10230154        Pamela Snell,    1327 Sue Barnett Dr,    Houston, TX 77018-4423
10230155        Partners in Building, LP,    929 W 26th St,    Houston, TX 77008
10230156       +Pasco Holdings LLC,    5155 Braesvalley Dr,    Houston, TX 77096-2609
10230157        Pat Fell,    758 W 42nd St,    Houston, TX 77018-4429
10230158        Patricia Boyd  & Barbara Griffin,    3003 Lawrence St,    Houston, TX 77018-8327
10230159        Patricia Junge,    304 W 34th St,    Houston, TX 77018-7612
10230160        Patricia Llanas,    327 W 30th St,    Houston, TX 77018-8303
10230161        Patricia Metteauer,    843 W 43rd St,    Houston, TX 77018-4403
10230162        Patricia Montgomery,    749 Sue Barnett Dr,    Houston, TX 77018-5411
10230163        Patricia Neal,    863 Lamonte Ln,    Houston, TX 77018-4436
10230164        Patrick & Courtney Whitman,    838 Lamonte Ln,    Houston, TX 77018-4438
10230165        Patrick & Heather Winter,    4223 Apollo St,    Houston, TX 77018-4310
10230166        Patrick Angeli,    821 W 30th St,    Houston, TX 77018-8203
10230167        Patrick Brennan,    863 W 41st St,    Houston, TX 77018-5307
10230168        Patrick Buron,    507 W 33rd St,    Houston, TX 77018-7607
10230169       #Patrick K. & Alicia D. O’Neill,    12643 Pebblebrook Dr,    Houston, TX 77024-4045
10230170        Patsy & Jack Tavares,    1539 Sue Barnett Dr,    Houston, TX 77018-4305
10230171        Patty & Stephanie Ho,    726 W 42nd St,    Houston, TX 77018-4429
10230172        Paul A. & Katherine J. Marek,    2023 Candlelight Place Dr,    Houston, TX 77018-1118
10230173        Paul Eads,    6210 Wynnwood Ln,    Houston, TX 77008-3242
10230174        Paul Gloriod,    8515 Parmer Ct,    Houston, TX 77064-8808
10230175        Paul Kopecky & Laura Neff,    224 W 31st St,    Houston, TX 77018-8312
10230176        Paul Schank,    1010 Thornton Rd,    Houston, TX 77018-3231
10230177        Paul Sloan & Meghan Anderson,    1039 W 42nd St,    Houston, TX 77018-4307
10230178        Paul Vagi,    431 W 30th St,    Houston, TX 77018-8305
10230179        Paul W. Parker,    1401 Wisterwood Dr,    Houston, TX 77043-4236
10230180        Paula Daily & Blain Melancon,    236 W 30th St,    Houston, TX 77018-8302
10230181        Peggy & David Tinkey,    847 W 42nd St,    Houston, TX 77018-5309
10230182        Peggy McClard & Randall Segotta,    236 W 32nd St,    Houston, TX 77018-8320
10230183        Pene Carter,    810 Lamonte Ln,    Houston, TX 77018-4438
10230184        Penny Smith & Harry Leverette,    1046 W 42nd St,    Houston, TX 77018-4314
10230185        Pennye Rhode,    1086 Lamonte Ln,    Houston, TX 77018-4319
10230186        Percy & Nandini Patel,    1503 Sue Barnett Dr,    Houston, TX 77018-4305
10230187        Peri Mashburn,    232 W 34th St,    Houston, TX 77018-7610
10230188        Perlito Mijares,    15206 Beecham Dr,    Houston, TX 77068-2113
10230189        Perri & Joel Grandstaff,    415 W 32nd St,    Houston, TX 77018-8323
10230190        Perry Gunter,    1026 Gardenia Dr,    Houston, TX 77018-4313
10230191        Perry Homes,    P.O. Box 34306,    Houston, TX 77234-4306
10230192        Peter & N Gillen,    1311 Sue Barnett Dr,    Houston, TX 77018-4423
10230193        Peter & Susan Damos,    14073 Mint Trail Dr,    San Antonio, TX 78232-3505
10230194        Peter & V. Vonder Haar,    1555 Sue Barnett Dr,    Houston, TX 77018-4305
10230195        Peter Chan Chow & Sai Soo Chan,    2007 Palmetto Glen Ln,    Richmond, TX 77469-6377
10230196        Peter Kozak,    769 Sue Barnett Dr,    Houston, TX 77018-5411
10230197        Peter Seferian,    838 W 42nd St,    Houston, TX 77018-5310
10230198        Peter Shun-Hsien Chang,    1326 Sue Barnett Dr,    Houston, TX 77018-4424
10230199       +Peter Su,    15 Valley Forge,    Houston, TX 77024-6318
10230200        Peter Zama,    1052 Althea Dr,    Houston, TX 77018-5204
10230201        Philippe J. & Gwladys S. Gallot,    714 Sue Barnett Dr,    Houston, TX 77018-5412
10230202        Phillip & Andrew Kirkpatrick,    1563 Sue Barnett Dr,    Houston, Tx 77018-4305
10230203        Phillip & Candice Croker,    709 Sue Barnett Dr,    Houston, TX 77018-5411
10230204        Phillip & Samantha Bullock,    717 W 30th St,    Houston, TX 77018-8201
```

```
District/off: 0541-4                  User: hcar                    Page 14 of 18                  Date Rcvd: Apr 25, 2018
                                      Form ID: 309F                 Total Noticed: 1327

10230205         Porter & Margaret Porter,    801 W 32nd St,    Houston, TX 77018-7503
10230206         Preston Haygood,    1054 W 43rd St,    Houston, TX 77018-4302
10230207         Priscilla Kwan,    4251 Apollo St,    Houston, TX 77018-4310
10230208        +Progress Investment Properties,    Suite 112,    4001 N. Shepherd Dr.,    Houston, TX 77018-5510
10230209         Quillan & Elizabeth Harris,    1611 Harvard Ave,    Midland, TX 79701-5751
10230210         Quillan Harris & Elizabeth Hight,    1611 Harvard Ave,    Midland, TX 79701-5751
10230211         R Burnett,    817 W 31st St,    Houston, TX 77018-7511
10230212        #R Engelhardt,    223 W 32nd St,    Houston, TX 77018-8319
10230226         RC Angel Oaks LTD,    332 W 31st St,    Houston, TX 77018-8314
10230239        +RH of Texas Ltd,    6652 Pincrest Dr,    Plano, TX 75024-2934
10230281        +RPCC Ventures, LLC,    Suite 1110,    1111 N. Loop W.,    Houston, TX 77008-1773
10230213         Rachael & Jason Hartfield,    424 W 30th St,    Houston, TX 77018-8306
10230214         Rafael & Maricela Pina,    705 W 41st St,    Houston, TX 77018-5405
10230215         Ralph E. & Barbara Smith Jr.,    807 Lamonte Ln,    Houston, TX 77018-4436
10230216         Ralph E. Jr. & Barbara Smith,    807 Lamonte Ln,    Houston, TX 77018-4436
10230217         Ramesh Raj,    805 W 30th St,    Houston, TX 77018-8203
10230218         Ramiro Gutierrez,    804 W 43rd St,    Houston, TX 77018-4404
10230219         Ramona & Daniel Torres,    813 W 34th St,    Houston, TX 77018-6316
10230220         Randal D. Kissling & Mary Tipton,    224 W 34th St,    Houston, TX 77018-7610
10230221         Randal Kissling & Mary Tipton,    220 W 34th St,    Houston, TX 77018-7610
10230222         Randolph J. Amaro Jr.,    819 Azalea St,    Houston, TX 77018-4409
10230223         Randolph T Odinet Jr. & Jennifer L. Kube,    4215 Alba Rd,    Houston, TX 77018-4426
10230224         Rayford O'Brien Irvin & Lela Yu,    734 W 42nd St,    Houston, TX 77018-4429
10230225         Raymond Bartholomay,    1078 W 43rd St,    Houston, TX 77018-4302
10230228        +Reagan Cracknell,    982 Althea St,    Houston, TX 77018-5304
10230229         Reagan Kittell,    1062 W 43rd St,    Houston, TX 77018-4302
10230230         Rebecca C. Blaylock,    P.O. Box 701056,    Houston, TX 77270-1056
10230231         Rebecca Carrington,    212 W 34th St,    Houston, TX 77018-7610
10230232         Rebecca Linne,    1027 Lamonte Ln,    Houston, TX 77018-4318
10230233         Rebecca Pradt,    1042 Althea Dr,    Houston, TX 77018-5204
10230234         Reed & Allison Mattingly,    535 W 34th St,    Houston, TX 77018-7615
10230235         Regina Greenslate,    507 W 32nd St,    Houston, TX 77018-8325
10230236         Renee Nunnallee,    1530 Sue Barnett Dr,    Houston, TX 77018-4306
10230237         Rex Baxter,    4133 Apollo St,    Houston, TX 77018-4308
10230238         Reyna Yanes & Jose Gonzales,    219 W 30th St,    Houston, TX 77018-8340
10230240         Richard & Kelly Mathews,    855 Lamonte Ln,    Houston, TX 77018-4436
10230241         Richard & Rebecca Stark,    1335 Sue Barnett Dr,    Houston, TX 77018-4423
10230242         Richard C. Allais,    862 W 42nd St,    Houston, TX 77018-5310
10230243         Richard Gerlach,    1030 Althea Dr,    Houston, TX 77018-5204
10230244         Richard Hester,    1002 W 42nd St,    Houston, TX 77018-4314
10230245         Richard Lewis,    407 W 32nd St,    Houston, TX 77018-8323
10230246         Rita Donaldson,    3214 Lawrence St,    Houston, TX 77018-7617
10230247         Rita Hartman,    862 Lamonte Ln,    Houston, TX 77018-4438
10230248        +Rob Ryan Construction for Michele Reyna,    321 Bunker Hill,    Houston, TX 77024-6409
10230249         Robert & Amanda Carlin,    1010 Lamonte Ln,    Houston, TX 77018-4319
10230250        +Robert & Andrea Gilbert,    427 W 31st St,    Houston, TX 77018-8315
10230251         Robert & Deborah Noser,    1059 Althea Dr,    Houston, TX 77018-5203
10230252         Robert & Donna Ratcliffe,    4323 Apollo St,    Houston, TX 77018-4303
10230253         Robert & Kerri Epstein,    713 Garden Oaks Blvd,    Houston, TX 77018-5407
10230254         Robert & Lindsey Gabriel,    228 W 33rd St,    Houston, TX 77018-7602
10230255         Robert & Lisa McBee,    523 W 34th St,    Houston, TX 77018-7615
10230256         Robert & Melinda Battenfield,    412 W 30th St,    Houston, TX 77018-8306
10230257        +Robert A. & Andrea D. Gilbert,    427 W 31st St,    Houston, TX 77018-8315
10230258         Robert A. & Valerie R. Morgan III,    432 W 30th St,    Houston, TX 77018-8306
10230259         Robert B. & Lindsey B. Gabriel,    228 W 33rd St,    Houston, TX 77018-7602
10230260         Robert Bunge,    1030 Gardenia Dr,    Houston, TX 77018-4313
10230261         Robert H. & Catherine C. Glaze Jr.,    1010 Candlelight Ln,    Houston, TX 77018-2000
10230262         Robert Kramer,    705 W 31st St,    Houston, TX 77018-7509
10230263        +Robert M. & Holly Battenfield,    412 W 30th St,    Houston, TX 77018-8306
10230264         Robert Weggemann,    1051 W 41st St,    Houston, TX 77018-5201
10230265         Robin & Paul Swinney,    706 W 38th St,    Houston, TX 77018-5402
10230266        +Robin Elliot,    Suite 1500,    5420 West Loop S,    Bellaire, TX 77401-2116
10230267        +Robin Elliott,    Suite 1500,    5420 West Loop S,    Bellaire, TX 77401-2116
10230268         Robin Lee,    1051 Gardenia Dr,    Houston, TX 77018-4312
10230269         Robyn & Peter Underwood,    220 W 32nd St,    Houston, TX 77018-8320
10230270        #Roger Creager,    3202 Randall St,    Houston, TX 77018-7508
10230271         Roger Schirmbeck,    P.O. Box 10907,    Houston, TX 77206-0907
10230272         Roman Messa,    1003 W 42nd St,    Houston, TX 77018-4307
10230273         Ron Erbstoesser & Susan Glenney,    1023 W 42nd St,    Houston, TX 77018-4307
10230274        #+Ron Moran & Moran Direct Inc.,    Suite 502,    710 N Post Oak Rd,    Houston, TX 77024-3858
10230275         Ronald & Christine Sorum,    814 Garden Trace Ln,    Houston, TX 77018-6342
10230276         Ronald & Corrine Ogdee,    835 W 43rd St,    Houston, TX 77018-4403
10230277         Ronald & Katherine Russell,    1043 Althea Dr,    Houston, TX 77018-5203
10230278         Rosa & John & John Goodman,    850 W 41st St,    Houston, TX 77018-5308
10230279         Rosie Evans,    701 W 39th St,    Houston, TX 77018-5403
10230280         Roxanne R. Byrne,    #2,    215 W 30th St,    Houston, TX 77018-8301
10230282         Ruben & Maria Flores,    751 W 43rd St,    Houston, TX 77018-4401
10230283         Ruben & Megan Saavedra,    1011 Althea Dr,    Houston, TX 77018-5203
10230284         Ruben Flores, Jr.,    753 Sue Barnett,    Houston, TX 77018-5411
10230285         Rudy & Nancy Guerra,    412 W 32nd St,    Houston, TX 77018-8324
```

```
District/off: 0541-4                  User: hcar                     Page 15 of 18                   Date Rcvd: Apr 25, 2018
                                      Form ID: 309F                  Total Noticed: 1327


10230286      Rumi & Mary Ellen Jawanmardi,    328 W 31st St,    Houston, TX 77018-8314
10230287      Russell  Maloney,    2200 E County Road 120,    Midland, TX 79706-4257
10230288      Russell Clark,    743 W 42nd St,    Houston, TX 77018-4428
10230289      Russell Derrington,    270 Wilcrest Dr,    Houston, TX 77042-1006
10230290      Ryal Cotterman,    760 W 42nd St,    Houston, TX 77018-4429
10230291      Ryan & Angela Smith,    4232 Apollo St,    Houston, TX 77018-4300
10230292      Ryan & Elizabeth Schorman,    1219 N Windomere Ave,    Dallas, TX 75208-2734
10230293      Ryan & Jacquelyn Star,    13902 Mcdannald Park Ln,    Humble, TX 77396-1112
10230294      Ryan & Jessica Wheeler,    1535 Sue Barnett Dr,    Houston, TX 77018-4305
10230295      Ryan Armbruster & Amanda Maxon,    1079 Lamonte Ln,    Houston, TX 77018-4318
10230296      Ryan P. & Anne M. Booth,    Apt 3,    821 Carroll St,    Brooklyn, NY 11215-1726
10230297      Ryan S. & Lindsey Michelle MacLeod,    5019 Shady Nook Ct,    Houston, TX 77018-1915
10230298      S. Scott Smith,    3306 Lawrence St,    Houston, TX 77018-7619
10230299     +Saadeddine & Maria Dimachkleh,    Apt 875,    3939 W Alabama St,    Houston, TX 77027-2022
10230300      Sabarina Innocenti & Friedrich Westover,    815 W 41st St,    Houston, TX 77018-5307
10230301     +Sage Built Homes,    8625 Wyndham Village Dr,    Jersey Village, TX 77040-1143
10230302      Sally & James McDaniel,    1506 Sue Barnett Dr,    Houston, TX 77018-4306
10230303      Sally Holberg,    1087 Lamonte Ln,    Houston, TX 77018-4318
10230304      Sami & Laura Rahman,    702 W 32nd St,    Houston, TX 77018-7502
10230305      Samuel & Lizabeth Stengler,    710 Sue Barnett Dr,    Houston, TX 77018-5412
10230306      Samuel & Marisa Zamora,    1006 Lamonte Ln,    Houston, TX 77018-4319
10230307      Samuel Kennedy & Silvana Wildscchut,    1303 Chippendale Rd,    Houston, TX 77018-5257
10230308      San Marquez,    705 Sue Barnett Dr,    Houston, TX 77018-5411
10230309      Sandra & Aless Lieber,    428 W 33rd St,    Houston, TX 77018-7606
10230310      Sandra & Kelly Oguynn,    504 W 32nd St,    Houston, TX 77018-8326
10230311      Sandra Altman & Diana Austin,    733 W 42nd St,    Houston, TX 77018-4428
10230312      Sandra Pospisil,    1031 Gardenia Dr,    Houston, TX 77018-4312
10230313    #+Sara Miller & Yashwant Chathampally,    1324 Taft St,    Houston, TX 77019-4542
10230314     +Sasser Group LLC,    3538 Pinemont Dr,    Houston, TX 77018-1332
10230315      Scott & Suzette Young,    423 W 34th St,    Houston, TX 77018-7613
10230316      Scott Easterly & William Holden,    2119 Nantucket Dr,    Houston, TX 77057-2905
10230317      Scott R Smith,    327 W 32nd St,    Houston, TX 77018-8321
10230318      Scott Sage,    14547 Bramblewood Dr,    Houston, TX 77079-6555
10230319      Sean & Caroline McLean,    1051 W 42nd St,    Houston, TX 77018-4307
10230320      Sean Mcglothlin,    17491 W 67th Ave,    Arvada, CO 80007-6846
10230321      Sean Mclean,    1051 W 42nd St,    Houston, TX 77018-4307
10230322      Seth & Melissa Shippy,    702 W 43rd St,    Houston, TX 77018-4402
10230323      Seth Berend & Amber Moncla,    10211 Candlewood Dr,    Houston, TX 77042-1519
10230324      Shane & Megan Kent,    1010 Althea Dr,    Houston, TX 77018-5204
10230325     +Sharon & Daniel Murray,    216 W 34th St,    Houston, TX 77018-7653
10230326      Sharon & Patrick Jozwiak,    207 W 34th St,    Houston, TX 77018-7609
10230327      Sharon Zavala,    420 W 33rd St,    Houston, TX 77018-7606
10230328      Shawn & Jeffrey Magee,    1011 Lamonte Ln,    Houston, TX 77018-4318
10230329      Shawn & Tiffany Sidoti,    819 W 43rd St,    Houston, TX 77018-4403
10230330      Shawn P. & Stephanie Holtzhauser,    1221 Wakefield Dr,    Houston, TX 77018-5249
10230331      Sheila & Anthony Nieto,    524 W 31st St,    Houston, TX 77018-8318
10230332      Sheila & Charles Amalfi,    319 W 32nd St,    Houston, TX 77018-8321
10230333      Sheila Briones,    412 W 34th St,    Houston, TX 77018-7614
10230334     +Sheila Hartis,    224 W 33rd St,    Houston, TX 77018-7602
10230335      Shelby & Jocelyn LaFerney,    851 W 41st St,    Houston, TX 77018-5307
10230336      Shelley Grahmann,    1031 Lamonte Ln,    Houston, TX 77018-4318
10230337      Shelley Kennedy,    10306 Trailblazer Ln,    Houston, TX 77064-7047
10230338      Sherry Lemley,    701 W 31st St,    Houston, TX 77018-7509
10230339      Sheryl Wilson,    1079 Gardenia Dr,    Houston, TX 77018-4312
10230340      Shirle & Jeffrey Ralston,    737 W 43rd St,    Houston, TX 77018-4401
10230341      Shirley Cato,    706 W 41st St,    Houston, TX 77018-5406
10230342      Shun Tai Chan,    1315 Sue Barnett Dr,    Houston, TX 77018-4423
10230343     +Silvia Camerena,    8904 Memorial Dr,    Houston, TX 77024-5811
10230344     +Sloan Smalley,    746 W 42nd St,    Houston, TX 77018-4429
10230345      Smantha J. Buck,    1070 Lamonte Ln,    Houston, TX 77018-4319
10230346     +Solutions Builders, LLC,    1402 Wichman,    Houston, TX 77007-3727
10230347      Sonia Salazar & Nancy Wooten,    1066 Gardenia Dr,    Houston, TX 77018-4313
10230348      Sonya Aston,    1151 Curtin St,    Houston, TX 77018-3222
10230349      Southern Grace Investment Properties, In,    6501 Boeing Drive Suite H1,
               El Paso, TX 79925-1085
10230350      Stacy & Tracy Mathews,    726 Garden Oaks Blvd,    Houston, TX 77018-5408
10230351      Stacy Kelly & Maria Lawson,    710 W 42nd St,    Houston, TX 77018-4429
10230352      Stanley & Luanne Jankowski,    22 Parkway Pl,    Houston, TX 77040-1007
10230353      Stanley J. Bludau,    6111 Maxie St,    Houston, TX 77007-3029
10230354      Stefan M. Radwanski,    813 W 31st St,    Houston, TX 77018-7511
10230355      Stephan Taussig & Michelle Reyna,    10502 Kiber Dr,    Houston, TX 77031-1819
10230356      Stephan W. & Beverly Jernigan,    512 W 33rd St,    Houston, TX 77018-7608
10230357      Stephani Seewald,    1026 Lamonte Ln,    Houston, TX 77018-4319
10230358     +Stephanie Bustamante,    Unit B,    5627 Dolores St,    Houston, TX 77057-5709
10230359      Stephanie Ewald & Shawn McCloskey,    1022 W 43rd St,    Houston, TX 77018-4302
10230360      Stephanie Greer,    1409 Dorman Ln,    McKinney, TX 75069-4951
10230362      Stephen Gould,    3210 Randall St,    Houston, TX 77018-7508
10230363      Stephen L. & Emily B. Schwarzbach,    855 W 41st St,    Houston, TX 77018-5307
10230364      Stephen Reed,    730 W 41st St,    Houston, TX 77018-5406
10230361      Stephen and Theresa Ivey,    746 W 41st St,    Houston, TX 77018-5406
```

```
District/off: 0541-4            User: hcar                  Page 16 of 18               Date Rcvd: Apr 25, 2018
                                Form ID: 309F               Total Noticed: 1327

10230365         Stetson Trueh,    8300 Big View Dr,    Austin, TX 78730-1520
10230366         Steve & Denise Hansen,    311 W 32nd St,    Houston, TX 77018-8321
10230367         Steve E. & Kristina M. Benys,    2218 Sul Ross St,    Houston, TX 77098-2420
10230368         Steve Lopez & Vicki Vaughn,    830 W 42nd St,    Houston, TX 77018-5310
10230369         Steven Klein,    701 W 43rd St,    Houston, TX 77018-4401
10230370         Stewart & Shannon Hoffer,    5319 Pocahontas St,    Bellaire, TX 77401-4822
10230371         Stickland & Pelley,    1034 W 43rd St,    Houston, TX 77018-4302
10230372         Stuart & Heidi Arouty,    823 W 43rd St,    Houston, TX 77018-4403
10230373         Stuart & Kelley E. Blackwood,    1233 Rutland St,    Houston, TX 77008-6832
10230374         Stuart Vogt,    3102 Randall St,    Houston, TX 77018-7507
10230375         Sugar Creek Ltd.,    Suite 201,    4501 Magnolia Ln,    Houston, TX 77345
10230377         Sukhdarshan Brar,    15615 Teal Bay Ln,    Houston, TX 77070-4497
10230378         Susan & Arthur Smith,    227 W 32nd St,    Houston, TX 77018-8319
10230379         Susan & Gary Adkins,    822 W 31st St,    Houston, TX 77018-7512
10230380         Susan & Jason Mercer,    726 W 41st St,    Houston, TX 77018-5406
10230381         Susan & Mark Saranie,    235 W 33rd St,    Houston, TX 77018-7601
10230382         Susan & Mark Thompson,    335 W 32nd St,    Houston, TX 77018-8321
10230383         Susan Smallwood,    822 W 30th St,    Houston, TX 77018-8204
10230384        #Suzana & Bryan Blades,    866 Lamonte Ln,    Houston, TX 77018-4438
10230385         Suzanne Debien,    303 W 34th St,    Houston, TX 77018-7611
10230387        +Sylvia Escobedo,    1075 W 41st St,    Houston, TX 77018-5201
10230388         Sylvia Escobedo,    1083 W 41st St,    Houston, TX 77018-5201
10230389         T Clark,    335 W 34th St,    Houston, TX 77018-7611
10230390         Taleia Wilson,    1315 Banks St,    Houston, TX 77006-6015
10230391         Tammy Ayers,    750 W 41st St,    Houston, TX 77018-5406
10230392         Tanya L. Weisinger,    4506 Preserve Park Dr,    Spring, TX 77389-1734
10230393        +Ted Sullivan Trading Co LLC,    #251,    4808 Fairmont,    Pasadena, TX 77505-3722
10230395         Terence Cooper,    875 W 42nd St,    Houston, TX 77018-5309
10230396         Teresa Coleman & Pamela Parks,    1003 Gardenia Dr,    Houston, TX 77018-4312
10230397         Terrance & Sybil Starling,    223 W 31st St,    Houston, TX 77018-8311
10230398         Terrence & Sybil Starling,    223 W 31st St,    Houston, TX 77018-8311
10230399         Terry & Jim Weinberger,    1550 Sue Barnett Dr,    Houston, TX 77018-4306
10230400         Terry Lee,    508 W 30th St,    Houston, TX 77018-8308
10230401         Terry Williams,    232 W 32nd St,    Houston, TX 77018-8320
10230402         Thad & Sally Roach,    11907 Mcleods Ln,    Houston, TX 77024-5033
10230403         Thelma Elizalde,    311 W 31st St,    Houston, TX 77018-8313
10230404         Theresa & Peter Langley,    709 W 42nd St,    Houston, TX 77018-4428
10230405         Theresa Trozzi,    1043 W 41st St,    Houston, TX 77018-5201
10230406         Thomas & Linda Sparks,    714 W 42nd St,    Houston, TX 77018-4429
10230407         Thomas & Mary Gantt,    3010 N Shepherd Dr,    Houston, TX 77018-8332
10230408         Thomas & Michelle Warner,    431 W 33rd St,    Houston, TX 77018-7605
10230409         Thomas C. Chenault,    507 W 30th St,    Houston, TX 77018-8307
10230410         Thomas Cepeda & Yolanda Villarreal,    1050 Lamonte Ln,    Houston, TX 77018-4319
10230411         Thomas Cronin,    1026 Althea Dr,    Houston, TX 77018-5204
10230412         Thomas Hazel,    803 Lamonte Ln,    Houston, TX 77018-4436
10230413         Thomas Keith Taylor,    1071 Gardenia Dr,    Houston, TX 77018-4312
10230414         Thomas Lightsey,    854 W 42nd St,    Houston, TX 77018-5310
10230415         Thomas Penney,    1408 Yorkshire Dr,    Austin, TX 78723-1831
10230416         Thomas S. Wolfenberger,    424 W 34th St,    Houston, TX 77018-7614
10230417         Thomas& Patricia Mehrkam,    1082 Gardenia Dr,    Houston, TX 77018-4313
10230418         Timothy & Catherine Walker,    859 Lamonte Ln,    Houston, TX 77018-4436
10230419         Timothy & Eugenia Chapman,    842 W 41st St,    Houston, TX 77018-5308
10230420        +Timothy & Kasey Okabayashi,    5302 Pocahontas St,    Bellaire, TX 77401-4823
10230421         Timothy J. & Karen Painter,    403 W 31st St,    Houston, TX 77018-8315
10230422         Timothy R. & Carolina M. Murphy,    Apt 306,    11500 Fairway Dr,    Reston, VA 20190-4454
10230423         Tina Sabuco,    859 Azalea St,    Houston, TX 77018-4409
10230424         Tina Schank,    1015 Althea Dr,    Houston, TX 77018-5203
10230425         Todd & Kathleen Brooks,    718 W 38th St,    Houston, TX 77018-5402
10230426         Todd & Molly Durel,    1039 W 41st St,    Houston, TX 77018-5201
10230427        +Todd Harbour,    1817 Hickory St,    Houston, TX 77007-4178
10230428         Tommy Martin,    810 Azalea St,    Houston, TX 77018-4410
10230429         Tommy Phillips,    1010 Gardenia Dr,    Houston, TX 77018-4313
10230430         Tong & Rodriguez,    1574 Sue Barnett Dr,    Houston, TX 77018-4306
10230431         Toni King,    1534 Sue Barnett Dr,    Houston, TX 77018-4306
10230432         Tracey L. Black,    P.O. Box 670784,    Dallas, TX 75367-0784
10230433         Tracey Martin,    1582 Sue Barnett Dr,    Houston, TX 77018-4306
10230434         Travis Lomness & Morag McDonald,    310 W 31st St,    Houston, TX 77018-8314
10230435         Trent & Chavonne Slovak,    1035 Althea Dr,    Houston, TX 77018-5203
10230436         Troy Crone & Francis West,    408 W 43rd St,    Houston, TX 77018-7606
10230437         Tyler & Aimee Flood,    643 E 12th 1/2 St,    Houston, TX 77008-7117
10230438         V.L. Parks Investments LLC,    5511 Pine Arbor Dr,    Houston, TX 77066-2432
10230439         Valerie Perales,    1575 Sue Barnett Dr,    Houston, TX 77018-4305
10230440         Vance Neathery Jr.,    427 W 32nd St,    Houston, TX 77018-8323
10230441         Vena & Steffan Golt,    215 W 32nd St,    Houston, TX 77018-8319
10230442         Veria Scott,    220 W 30th St,    Houston, TX 77018-8302
10230443        +Veronica & Micholas Massiatte,    747 W 43rd St,    Houston, TX 77018-4401
10230444         Veronica Gomez & Carlos Hernandez,    3106 Randall St,    Houston, TX 77018-7507
10230445         Veronica Oliveira & Stuart Fieldhouse,    427 W 34th St,    Houston, TX 77018-7613
10230446        +Vickers Darryl,    411 W 30th St,    Houston, TX 77018-8305
10230447         Vicki Faulkner,    806 W 31st St,    Houston, TX 77018-7512
```

```
District/off: 0541-4          User: hcar              Page 17 of 18             Date Rcvd: Apr 25, 2018
                              Form ID: 309F           Total Noticed: 1327

10230448          Victor & Ampaaro Torres,    809 W 34th St,    Houston, TX 77018-6316
10230449          Victor J. & Deborah T. Seghers,     733 W 41st St,    Houston, TX 77018-5405
10230450          Vikki Karel,    1051 Lamonte Ln,    Houston, TX 77018-4318
10230451          Vilma & Avram Sarmasag,    701 W 41st St,    Houston, TX 77018-5405
10230452          Vince & Christina Kuehler,    706 W 31st St,    Houston, TX 77018-7510
10230453          Vito Gaudiano,    743 W 43rd St,    Houston, TX 77018-4401
10230454          Vladan Jevremovic,    228 W 30th St,    Houston, TX 77018-8302
10230455          W Woods,    1023 W 43rd St,    Houston, TX 77018-4301
10230462          WBP Property Management,    17307 Hill View Ln,    Spring, TX 77379-4509
10230456         +Wallace Longoria,    8102 Debbie Gay Dr,    Houston, TX 77040-2407
10230457          Walter & Lillian Lewis,    404 W 30th St,    Houston, TX 77018-8306
10230458          Ward Acker,    749 W 42nd St,    Houston, TX 77018-4428
10230459          Warren Porter,    3218 Randall St,    Houston, TX 77018-7508
10230460          Wayne & Janet Forster,    527 W 34th St,    Houston, TX 77018-7615
10230461          Wayne & Janet Forster,    531 W 34th St,    Houston, TX 77018-7615
10230463          Weekley Homes, L.P.,    1111 N. Post Oak Rd.,    Houston, TX 77055-7310
10230464          Whitestone Builders,    2233 Yale St,    Houston, TX 77008-2503
10230465          Wilbert Eickenhorst,    741 Sue Barnett Dr,    Houston, TX 77018-5411
10230466          William & Allison Matney,    1010 Sue Barnett Dr,    Houston, TX 77018-4433
10230467          William & Allyne Awad,    331 W 34th St,    Houston, TX 77018-7611
10230468          William & Deanna Zugheri,    1054 Gardenia Dr,    Houston, TX 77018-4313
10230469          William & Keelan Armstrong,    1002 Sue Barnett Dr,    Houston, TX 77018-4433
10230470          William & Kristin Flanagan,    815 Azalea St,    Houston, TX 77018-4409
10230471          William & Lauren Scotton,    850 W 43rd St,    Houston, TX 77018-4404
10230472          William & Ronda Kelly,    862 W 43rd St,    Houston, TX 77018-4404
10230473          William B. Hossley,    #97,    5807 Valley Forge Dr,    Houston, TX 77057-2245
10230474          William B. Hossley Jr.,    #97,    5807 Valley Forge Dr,    Houston, TX 77057-2245
10230475          William Bijak,    1048 Candlelight Ln,    Houston, TX 77018-2004
10230476          William Bishop,    827 W 41st St,    Houston, TX 77018-5307
10230477          William Boyd,    734 Sue Barnett Dr,    Houston, TX 77018-5412
10230478          William Denning,    315 W 34th St,    Houston, TX 77018-7611
10230479          William Groman,    7906 Scherzo Ln,    Houston, TX 77040-2529
10230480          William Hannes,    6910 Alexander Dr,    Dallas, TX 75214-3209
10230481          William J. & Anne W. Sellis,    34 Williamsburg Ln,    Houston, TX 77024-5128
10230482         #William J. & Kelly O. Lutz,    14827 Cindywood Dr,    Houston, TX 77079-6301
10230483          William L. Winters,    847 W 41st St,    Houston, TX 77018-5307
10230484          William Lees,    11319 Tanner Rd,    Houston, TX 77041-6901
10230485          William M. & Erin N. Odom,    14202 Swiss Hill Dr,    Houston, TX 77077-1030
10230486          William Martin,    1570 Sue Barnett Dr,    Houston, TX 77018-4306
10230487          William St John & Virgina Selzer,     815 Lamonte Ln,    Houston, TX 77018-4436
10230488          Williams W. & Kathleen G. Heinzerling,     232 W 33rd St,    Houston, TX 77018-7602
10230489          Willie Woods,    890 W 41st St,    Houston, TX 77018-5308
10230490          Winston Barton,    1035 Gardenia Dr,    Houston, TX 77018-4312
10230491          Wm Johnson,    340 W 34th St,    Houston, TX 77018-7612
10230492          Woo Anderson,    423 W 30th St,    Houston, TX 77018-8305
10230493          Wyatt Stine & Margo Evans,    818 W 42nd St,    Houston, TX 77018-5310
10230494          Wynn Gajkowski,    Suite 217,    1303 Columbia Dr,    Richardson, TX 75081-2957
10230495          Yadira & Bryce Curtis,    713 W 39th St,    Houston, TX 77018-5403
10230496          Yolanda Garza,    316 W 32nd St,    Houston, TX 77018-8322
10230497          Yun & Song Ahn,    P.O. Box 70500,    Houston, TX 77270-0500
10230499         +Zois Uselton,    24118 Rustling Oaks St,    Magnolia, TX 77355-3784
10229531          estate of Vivian Hill,    1007 Gardenia Dr,    Houston, TX 77018-4312

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty              +E-mail/Text: ustpregion07.hu.ecf@usdoj.gov Apr 25 2018 21:19:32      Hector Duran,
                  U.S. Trustee,    515 Rusk,    Ste 3516,    Houston, Tx 77002-2604
aty               E-mail/Text: jjp@walkerandpatterson.com Apr 25 2018 21:18:50      Johnie J Patterson,
                  Walker & Patterson,P.C.,    P.O. Box 61301,    Houston, TX  77208-1301
ust              +E-mail/Text: ustpregion07.hu.ecf@usdoj.gov Apr 25 2018 21:19:32      US Trustee,
                  Office of the US Trustee,     515 Rusk Ave,    Ste 3516,    Houston, TX 77002-2604
10230144         +E-mail/Text: bankruptcynotice@noblecapital.com Apr 25 2018 21:21:14
                  Noble Capital Services llc,    Suite 320,    8200 N Mopac Expy,    Austin, TX 78759-8866
10230386         +E-mail/Text: lisa@swehomes.com Apr 25 2018 21:20:07      SWE Contractors, LP,    P.O. Box 741109,
                  Houston, TX 77274-1109
                                                                                                TOTAL: 5

                ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
10229260*        +Bartula Brothers Construction, LLC,    1232 Thornton,    Houston, TX 77018-3127
10229281*        +Branard Park Limited,    401 Aurora St,    Houston, TX 77008-2327
10229289*         Brandon&Stephanie Elam,    1522 Sue Barnett Dr,    Houston, TX 77018-4306
10229309*        +Brooke Lerman,    701 W 32nd St,    Houston, TX 77018-7501
10229537*        +Facundo Home Builder, Inc.,    911 Judiway St,    Houston, TX 77018-6201
10229766*        +JMAP Holdings LLC,    1541 Moritz Dr,    Houston, TX 77055-3268
10229677*        +James & Ryann Koenig,    519 W 30th St,    Houston, TX 77018-8307
10229748*         Jesse & Francis Gonzales,    721 Sue Barnett Dr,    Houston, TX 77018-5411
10229939*         Law Investments Inc.,    979 W 43rd St,    Houston, TX 77018-4405
10230227*        +RC Angel Oaks, LTD,    332 W 31st St,    Houston, TX 77018-8314
10230376*         Sugar Creek, LTD,    Suite 201,    4501 Magnolia Ln,    Houston, TX 77345
10230394*        +Ted Sullivan Trading Co.,    #251,    4808 Fairmont,    Pasadena, TX 77505-3722
```

```
District/off: 0541-4          User: hcar                    Page 18 of 18                   Date Rcvd: Apr 25, 2018
                              Form ID: 309F                 Total Noticed: 1327

10229237       ##Antonio Donado,    1579 Sue Barnett,    Houston, TX 77018-4305
10229565       ##Gary T. Bohnert,    203 W 31st St,    Houston, TX 77018-8311
10229751       ##Jesse Purma,    1051 Cook Rd,    Taneyville, MO 65759-5190
10229770       ##Joe Vaughan,    33 Harvard St,    Arlington, MA 02476-6017
10230030       ##+Martha Rac & Megan Lewis,    425 W 22nd St,    Houston, TX 77008-2415
10230049       ##+Matthew & Elizabeth Moriarty,     #209,   4100 Greenbriar,    Houston, TX 77098-5235
10230057       ##Max & Jean Curtis,    3 Old Cincinnati Rd,    Huntsville, TX 77320-1317
10230082       ##Michael Byrne,    3106 Randall St,    Houston, TX 77018-7507
10230083       ##Michael Carroll,    17903 Fairhaven Falls Dr,    Cypress, TX 77433-3581
10230110       ##+Mitchell & Christina Moore,    #252,    7777 Katy Fwy,    Houston, TX 77024-2040
10230142       ##+Nicholas Palacios & Amanda Pena,    Unit 5F,    201 Main St,    Houston, TX 77002-1748
10230498       ##Zachary Mullen & Kristina Kilgore,     831 W 43rd St,    Houston, TX 77018-4403
                                                                                      TOTALS: 0, * 12, ## 12
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Apr 27, 2018                                          Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on April 25, 2018 at the address(es) listed below:
              Hector Duran    on behalf of U.S. Trustee    US Trustee Hector.Duran.Jr@usdoj.gov
              Johnie J Patterson    on behalf of Debtor    Garden Oaks Maintenance Organization, Inc.
               jjp@walkerandpatterson.com,
               mwalker@walkerandpatterson.com;mgoott@walkerandpatterson.com;wandp.ecf@gmail.com
              US Trustee    USTPRegion07.HU.ECF@USDOJ.GOV
                                                                                             TOTAL: 3
```