UNITED STATES BANKRUPTCY COURT
SOUTHERN AND WESTERN DISTRICTS OF TEXAS

CASE NAME: Garden Oaks Maintenace Organization, Inc. Petition Date : 4/11/2018

CASE NUMBER: 18-60018

THIS REPORT IS FOR THE MONTH/YEAR (example: MAY/1995) OF June-2018

All Individual Debtor-In-Possession Checking, Savings, Brokerage Accounts:

| BANK NAME: | ACCOUNT NO.: |
|---|---|
| 1. Prosperity Operating | 217186856 |
| 2. Property Non-Operating | 217186864 |
| 3. | |

(attach list if needed)

All Non-Debtor-In-Possession Accounts:

| BANK NAME: | ACCOUNT NO.: |
|---|---|
| 1. | |
| 2. | |
| 3. | |

(attach list if needed)

**A copy of a reconciled statement should be attached for each and all accounts.**

| $ 5,547.48 | + | $ .00 | = | $ 5,547.48 |
|---|---|---|---|---|
| Total Disbursements from MOR-7 Or Small Business Exhibit B-1 (When the debtor is a sole proprietorship) | | Total Disbursements from MFR-2 (When the debtor is an Individual) | | Total Disbursements |

Are all post-petition liabilities, including taxes, being paid within terms? Yes ✓ No

Have any pre-petition liabilities been paid ? Yes No ✗ If so, explain Invoices reviewed except legal fees, approved and paid each month.

Are all U. S. Trustee Quarterly Fee Payments current? Yes ✓ No

What is the status of your Plan of Reorganization? unknown as of July19,2018

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

**Attorney Name:** Jonnie Patterson
**Firm:** Walker & Patterson
**Address:** P.O. Box 61301
**Address:**
**City State, Zip:** Houston, TX 77208
**Telephone:** 713 956-5577

I certify under penalty of perjury that the following complete Monthly Financial Report (MFR), consisting of MFR-1 through MFR-3 plus attachments, is true and correct.

SIGNED [signature]
(ORIGINAL SIGNATURE)

MFR-1

UNITED STATES BANKRUPTCY COURT
SOUTHERN AND WESTERN DISTRICTS OF TEXAS
Houston DIVISION

CASE NAME: Garden Oaks Maintenance Org., Inc.

Petition Date: 4/11/2018

CASE NUMBER: 18-60018

## MONTHLY OPERATING REPORT SUMMARY FOR MONTH May YEAR 2018

| MONTH | 4/2018 | 5/2018 | 6/2018 | | | |
|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 82,222.71 | 179.24 | 70,495.73 | | | |
| INCOME BEFORE INT, DEPREC./TAX (MOR-6) | 75,033.71 | 3164.52 | 64,948.25 | | | |
| NET INCOME (LOSS) (MOR-6) | 75,033.71 | 3164.52 | 64,948.25 | | | |
| PAYMENTS TO INSIDERS (MOR-9) | | | | | | |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 4953.14 | (-4953.14) | 2042.65 | | | |
| TOTAL DISBURSEMENTS (MOR-8) | | 4002.86 | 5547.48 | | | |

***The **original** of this document **must be filed** with the United States Bankruptcy Court and a **copy must be sent** to the United States Trustee***

| *REQUIRED INSURANCE MAINTAINED AS OF SIGNATURE DATE* | | *EXP. DATE* |
|---|---|---|
| *CASUALTY* | *YES( ) NO( )* | __-__-__ |
| *LIABILITY* | *YES( ) NO( )* | __-__-__ |
| *VEHICLE* | *YES( ) NO( )* | __-__-__ |
| *WORKER'S* | *YES( ) NO( )* | __-__-__ |
| *OTHER*______ | *YES( ) NO( )* | __-__-__ |

ATTORNEY NAME: Johnie Patterson
FIRM: Walker & Patterson
ADDRESS: P.O. Box 61301
ADDRESS:
CITY, STATE ZIP: Houston, TX 77208
TELEPHONE: (713) 956-5577

CIRCLE ONE

Are all accounts receivable being collected within terms? (Yes) No Cash Basis Accounting

Are all post-petition liabilities, including taxes, being paid within terms? (Yes) No

Have any pre-petition liabilities been paid? Yes (No) If so, describe
Invoices recieved, reviewed and paid each month. Except Attorney Fees

Are all funds received being deposited into DIP bank accounts? (Yes) No As of June 4, 2018

Were any assets disposed of outside the normal course of business? Yes (No)
If so, describe

Are all U. S. Trustee Quarterly Fee Payments current? (Yes) No

What is the status of your Plan of Reorganization ?
Unknown as of date of this filing

I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.

SIGNED ______________________
(ORIGINAL SIGNATURE)

MOR-1

TITLE Office Mgr., GOMO

CASE NAME: Garden Oaks Maintenance Org., Inc. CASE NUMBER: 18-60018

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* 4/11/2018 | MONTH 4/2018 | MONTH 5/2018 | MONTH 6/2018 | MONTH 7/2018 | MONTH 8/2018 | MONTH 9/2018 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | |
| Cash | 501,708.65 | 576,688.80 | 579,853.32 | 644,801.57 | | | |
| Accounts Receivable, Net | | | | | | | |
| Inventory: Lower of Cost or Market | | | | | | | |
| Prepaid Expenses | | | | | | | |
| Investments | | | | | | | |
| Other | | | | | | | |
| **TOTAL CURRENT ASSETS** | | | | | | | |
| PROPERTY, PLANT&EQUIP, @ COST | 5058.29 | 5058.29 | 5058.29 | 5058.29 | | | |
| Less Accumulated Depreciation | (-3990.49) | (-3990.49) | (-3990.49) | (-3990.49) | | | |
| NET BOOK VALUE OF PP & E | 1067.80 | 1067.80 | 1067.80 | 1067.80 | | | |
| OTHER ASSETS: | | | | | | | |
| 1. Tax Deposits | | | | | | | |
| 2. Investments in Subs | | | | | | | |
| 3. | | | | | | | |
| 4. (attach list) | | | | | | | |
| **TOTAL ASSETS** | 502,776.45 | 577,756.60 | 580,921.12 | 645,869.37 | | | |

*Per Schedules and Statement of Affairs

Revised 6/14/96

CASE NAME: Garden Oaks Maintenance Org., Inc.

CASE NUMBER: 18-60018

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE* 4/11/2018 | MONTH 4/2018 | MONTH 5/2018 | MONTH 6/2018 | MONTH 7/2018 | MONTH 8/2018 | MONTH 9/2018 |
|---|---|---|---|---|---|---|---|
| **LIABILITIES:** | | | | | | | |
| POST-PETITION LIABILITIES (MOR-4) | | | | | | | |
| PRE-PETITION LIABILITIES: | | | | | | | |
| Notes Payable-Secured | | | | | | | |
| Priority Debt | | | | | | | |
| Federal Income Tax | | | | | | | |
| FICA/Withholding | | | | | | | |
| Unsecured Debt | | | | | | | |
| Other | | | | | | | |
| TOTAL PRE-PETITION LIABILITIES | | | | | | | |
| **TOTAL LIABILITIES** | | | | | | | |
| **OWNERS'S EQUITY (DEFICIT):** | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| ADDITIONAL PAID-IN CAPITAL | | | | | | | |
| RETAINED EARNINGS: Filing Date | | | | | | | |
| RETAINED EARNINGS: Post Filing Date | | | | | | | |
| TOTAL OWNER'S EQUITY (NET WORTH) | | | | | | | |
| **TOTAL LIABILITIES & OWNER'S EQUITY** | | | | | | | |

*Per Schedules and Statement of Affairs

CASE NAME: Garden Oaks Maintenance Org., Inc.

CASE NUMBER: 18-60018

# SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| TRADE ACCOUNTS PAYABLE | | | | | | |
| TAX PAYABLE: | | | | | | |
| Federal Payroll Taxes | | | | | | |
| State Payroll & Sales | | | | | | |
| Ad Valorem Taxes | | | | | | |
| Other Taxes | | | | | | |
| TOTAL TAXES PAYABLE | | | | | | |
| SECURED DEBT POST-PETITION | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | |
| *ACCRUED PROFESSIONAL FEES: | | | | | | |
| OTHER ACCRUED LIABILITIES: | | | | | | |
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| *TOTAL POST-PETITION LIABILITIES (MOR-3)* | | | | | | |

* Payment Requires Court Approval.

CASE NAME: Garden Oaks Maintenance Org., Inc.    CASE NUMBER: 18-60018

## AGING OF POST-PETITION LIABILITIES

MONTH ___________

| DAYS | TOTAL | TRADE ACCTS | FED TAXES | STATE TAXES | AD-VALOREM, OTHER TAXES | OTHER |
|---|---|---|---|---|---|---|
| 0-30 | | | | | | |
| 31-60 | | | | | | |
| 61-90 | | | | | | |
| 91 + | | | | | | |
| TOTAL | | | | | | |

## AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | | |
|---|---|---|---|---|---|---|
| 0-30 DAYS | | | | | | |
| 31-60 DAYS | | | | | | |
| 61-90 DAYS | | | | | | |
| 91 + DAYS | | | | | | |
| TOTAL | | | | | | |

CASE NAME: Garden Oaks Maintenance Org., Inc.  CASE NUMBER: 18-60018

## STATEMENT OF INCOME (LOSS)

| MONTH | 4/11/2018 | 4/2018 | 5/2018 | 6/2018 | | | FILING TO DATE |
|---|---|---|---|---|---|---|---|
| REVENUES (MOR-1) | 53.56 | 82,222.71 | 179.24 | 70,495.73 | | | 152,951.25 |
| TOTAL COST OF REVENUES | | | | | | | |
| GROSS PROFIT | 53.56 | 82,222.71 | 179.24 | 70,495.73 | | | 152,951.25 |
| OPERATING EXPENSES: | | | | | | | |
| Selling & Marketing | | | | | | | |
| General & Administrative | | 2235.86 | 1967.86 | 3504.83 | | | 7708.55 |
| Insiders Compensation | | | | | | | |
| Professional Fees | | 4953.14 | (-4953.14) | 2042.65 | | | 2042.65 |
| Other (attach list) | | | | | | | |
| | | | | | | | |
| TOTAL OPERATING EXPENSES | | 7189.00 | (-2985.28) | 5547.48 | | | 9751.20 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| DEPRECIATION | | | | | | | |
| OTHER (INCOME) EXPENSE* | | | | | | | |
| OTHER ITEMS** | | | | | | | |
| TOTAL INT, DEPR & OTHER ITEMS | | | | | | | |
| NET INCOME BEFORE TAXES | 53.56 | 75,033.71 | 3164.52 | 64,948.25 | | | 143,200.04 |
| FEDERAL INCOME TAXES | | | | | | | |
| NET INCOME (LOSS) (MOR-1) | 53.56 | 75,033.71 | 3164.52 | 64,948.25 | | | 143,200.04 |

*Accrual Accounting Required, Otherwise Footnote With Explanation*
* *Footnote Mandatory*
** *Unusual and/or infrequent item(s) outside the ordinary course of business; requires footnote*

CASE NAME: Garden Oaks Maintenance Org., Inc.

CASE NUMBER: 18-60018

| CASH RECEIPTS AND DISBURSEMENTS | MONTH 4/2018 | MONTH 5/2018 | MONTH 6/2018 | MONTH 7/2018 | MONTH 8/2018 | MONTH 9/2018 | SIX MONTHS TO DATE |
|---|---|---|---|---|---|---|---|
| 1. CASH - BEGINNING OF MONTH | 501,655.09 | 576,688.80 | 579,853.32 | | | | |
| RECEIPTS: | | | | | | | |
| 2. CASH SALES | 82,169.15 | 125.00 | 70,423.42 | | | | |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | | | | | | | |
| 4. LOANS & ADVANCES (attach list) | | | | | | | |
| 5. SALE OF ASSETS | | | | | | | |
| 6. OTHER (attach list) | 53.56 | 54.24 | 72.31 | | | | |
| TOTAL RECEIPTS | 82,222.71 | 179.24 | 70,495.73 | | | | |
| (Withdrawal)Contribution by Individual Debtor MFR-2* | | | | | | | |
| DISBURSEMENTS: | | | | | | | |
| 7. NET PAYROLL | | | | | | | |
| 8. PAYROLL TAXES PAID | | | | | | | |
| 9. SALES, USE & OTHER TAXES PAID | | | | | | | |
| 10. SECURED / RENTAL / LEASES | 950.00 | 950.00 | 950.00 | | | | |
| 11. UTILITIES | | | | | | | |
| 12. INSURANCE | | | | | | | |
| 13. INVENTORY PURCHASES | | | | | | | |
| 14. VEHICLE EXPENSES | | | | | | | |
| 15. TRAVEL & ENTERTAINMENT | | | | | | | |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | | | | | | | |
| 17. ADMINISTRATIVE & SELLING | 1285.86 | 1017.86 | 2554.83 | | | | |
| 18. OTHER (attach list) | | | | | | | |
| TOTAL DISBURSEMENTS FROM OPERATIONS | | | | | | | |
| 19. PROFESSIONAL FEES | 4953.14 | (-4953.14) | 2042.65 | | | | |
| 20. U.S. TRUSTEE FEES | | | | | | | |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | | | | | | | |
| TOTAL DISBURSEMENTS | 7189.00 | (-2985.28) | 5547.48 | | | | |
| 22. NET CASH FLOW | 75,033.71 | 3164.52 | 64,948.25 | | | | |
| 23. CASH - END OF MONTH (mor-2) | 576,688.80 | 579,853.32 | 644,801.57 | | | | |

*Applies to Individual debtor's only.

CASE NAME: Garden Oaks Maintenance Org., Inc.

CASE NUMBER: 18-60018

## CASH ACCOUNT RECONCILIATION
MONTH OF April/2018

| BANK NAME | BBVACompas: | BBVACompas: | BBVACompas: | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 0085150596 | # 6725037617 | # 6735357245 | | |
| *ACCOUNT TYPE* | *OPERATING* | Addl Checking ~~PAYROLL~~ | MoneyMkt. ~~TAX~~ | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 0 | (-68.30) | 0 | | (-68.30) |
| DEPOSIT IN TRANSIT | | | | | |
| OUTSTANDING CHECKS | | | | | |
| ADJUSTED BANK BALANCE | 0 | (-68.30) | 0 | | (-68.30) |
| BEGINNING CASH - PER BOOKS | 76,671.03 | 461.14 | 502,721.15 | | 579,853.32 |
| RECEIPTS | | | 72.31 | | 72.31 |
| TRANSFERS BETWEEN ACCOUNTS | 76,671.03 | | 502,793.46 | | 579,464.49 |
| (WITHDRAWAL)CONTRIBUTION-BY INDIVIDUAL DEBTOR MFR-2 | | | | | |
| CHECKS/OTHER DISBURSEMENTS | | 529.44 | | | 529.44 |
| ENDING CASH - PER BOOKS | 0 | (-68.30) | 0 | | (-68.30) |

CASE NAME: Garden Oaks Maintenance Org., Inc.

CASE NUMBER: 18-60018

## CASH ACCOUNT RECONCILIATION
MONTH OF ________

| BANK NAME | Prosperity | Prosperity | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 217186856 | # 217186864 | # | | |
| *ACCOUNT TYPE* | *OPERATING* | Non Operating ~~PAYROLL~~ | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 84,947.35 | 560,872.52 | | | 645,819.87 |
| DEPOSIT IN TRANSIT | | | | | |
| OUTSTANDING CHECKS | 950.00 | | | | 950.00 |
| ADJUSTED BANK BALANCE | 83,997.35 | 560,872.52 | | | 644,869.87 |
| BEGINNING CASH - PER BOOKS | 0 | 0 | | | 0 |
| RECEIPTS | | 70,423.42 | | | 70,423.42 |
| TRANSFERS BETWEEN ACCOUNTS | 89,215.39 | 490,449.10 | | | 579,664.49 |
| (WITHDRAWAL)CONTRIBUTION-BY INDIVIDUAL DEBTOR MFR-2 | | | | | |
| CHECKS/OTHER DISBURSEMENTS | 5218.04 | | | | 5218.04 |
| ENDING CASH - PER BOOKS | 83,997.35 | 560,872.52 | | | 644,869.87 |

CASE NAME: Garden Oaks Maintenace Org., Inc.

CASE NUMBER: 18-60018

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U. S. Bankruptcy Code) and the professionals. Also, for insiders identify the type of compensation paid (e.g., salary, commission, bonus, etc.) (Attach additional pages as necessary.)

| INSIDERS: NAME/POSITION/COMP TYPE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS (MOR-1) | | | | | | |

| PROFESSIONALS NAME/ORDER DATE | MONTH 4/2018 | MONTH 5/2018 | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. Barsalou/Apr 2018 | 4953.14 | (-4953.14) | 2042.65 | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL PROFESSIONALS (MOR-1) | | | | | | |

# GOMO

## PREVIOUS PERIOD COMPARISON

June 2018

| | TOTAL | |
|---|---|---|
| | JUN 2018 | MAY 2018 (PP) |
| Income | | |
| Interest Income | 72.31 | 54.24 |
| Transfer Fees | | |
| Section 1-Transfer Fees | 42,904.25 | |
| Section 3-Transfer Fees | 12,387.92 | |
| Section 5-Transfer Fees | 15,131.25 | |
| **Total Transfer Fees** | **70,423.42** | |
| Uncategorized Income | | 125.00 |
| **Total Income** | **$70,495.73** | **$179.24** |
| GROSS PROFIT | **$70,495.73** | **$179.24** |
| Expenses | | |
| Bank Service Fees | 0.00 | 38.00 |
| Computer and Internet Expenses | | |
| Cloud Storage Fees | 111.93 | 111.93 |
| Internet Service Fees | 81.62 | 81.62 |
| **Total Computer and Internet Expenses** | **193.55** | **193.55** |
| Insurance Expense | | |
| Insurance - Other | 1,155.00 | |
| **Total Insurance Expense** | **1,155.00** | |
| Legal Fees | 2,042.65 | |
| Office Supplies and Expenses | 116.64 | |
| Office/General Administrative Expenses | 10.00 | 10.00 |
| Postage and Delivery | | 50.00 |
| Printing and Reproduction | | 6.50 |
| Professional Fees | | |
| Accountant, Audit and Tax Prep | 60.00 | 65.00 |
| Office Manager | 883.75 | 647.50 |
| **Total Professional Fees** | **943.75** | **712.50** |
| Rent Expense | 950.00 | 950.00 |
| Telephone Expense | 135.89 | 7.31 |
| **Total Expenses** | **$5,547.48** | **$1,967.86** |
| NET OPERATING INCOME | **$64,948.25** | **$ -1,788.62** |
| NET INCOME | **$64,948.25** | **$ -1,788.62** |

GOMO

**Compass Debit 7617, Period Ending 06/30/2018**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2018

Reconciled by: Sarah L Crowder

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | -68.31 |
| Checks and payments cleared (5) | -570.94 |
| Deposits and other credits cleared (3) | 570.95 |
| Statement ending balance | -68.30 |
| Register balance as of 06/30/2018 | -68.30 |
| Cleared transactions after 06/30/2018 | 0.00 |
| Uncleared transactions after 06/30/2018 | 1,000.00 |
| Register balance as of 07/10/2018 | 931.70 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2018 | Check | ATM | Garden Oaks Maintenance Or... | -203.50 |
| 06/15/2018 | Check | DC | Comcast | -81.62 |
| 06/20/2018 | Check | DC | Box.net | -111.93 |
| 06/26/2018 | Check | DC | Ooma, Inc. | -135.89 |
| 06/27/2018 | Journal | NSF FEE | | -38.00 |
| Total | | | | -570.94 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/15/2018 | Check | 2618 | Garden Oaks Maintenance Or... | 529.45 |
| 06/05/2018 | Journal | REVERSE BANK FEE | | 3.50 |
| 06/05/2018 | Journal | REVERSE BANK FEE | | 38.00 |
| Total | | | | 570.95 |

**Additional Information**

Uncleared deposits and other credits after 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/06/2018 | Check | 2706 | Garden Oaks Maintenance Or... | 1,000.00 |
| Total | | | | 1,000.00 |

**BBVA** Compass

21 GARDEN OAKS MAINTENANCE ORGANIZATION INC
4001 N SHEPHERD DR STE 216
HOUSTON TX 77018-5507

**BusinessClass Preferred**

## Your BBVA Compass Account(s)

Please see important message regarding your CLEARCONNECT FOR BUSINESS account

### Contacting Us

Available by phone 24/7

Phone 1-800-266-7277

Online bbvacompass.com

Write BBVA Compass
Customer Service
P.O. Box 10566
Birmingham, AL 35296

## Summary of Accounts

### Deposit Accounts/ Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| CLEARCONNECT FOR BUSINESS | 6725037617 | $461.14 | ($68.30) |
| **Total Deposit Accounts** | | **$461.14** | **($68.30)** |

# CLEARCONNECT FOR BUSINESS

Account Number: 6725037617 - GARDEN OAKS MAINTENANCE ORGANIZATION INC

## Account Information

**Discontinuation of Business Preferred Program and removal of Benefits and Fee Waivers:**

According to our records, you may be enrolled in the Business Preferred Program. Effective August 1, 2018, this program will be discontinued and the benefits you may be receiving from this Program will be removed from your accounts. For reference and information on benefits that you may have been receiving through the Business Preferred program, please visit bbvacompass.com/business/specialty-programs/preferred.

As of August 1, 2018, your account will be subject to all applicable fees and charges as disclosed in the account disclosures relating to your account. Any waivers of disclosed fees that you may be receiving at this time, due to the Business Preferred Program benefits or otherwise, will be removed from your account unless the waiver is specifically detailed in the account disclosures and qualification requirements are met. To view the current version of the account terms and conditions for your account, please visit bbvacompass.com/disclosure/business.

If you have any questions please call us at 800-852-0803 or visit your nearest banking center.

## Activity Summary

| | |
|---|---|
| Beginning Balance on 6/1/18 | $461.14 |
| Deposits/Credits (2) | + $41.50 |
| Withdrawals/Debits (6) | - $570.94 |
| **Ending Balance on 6/30/18** | **($68.30)** |

## Transaction History

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 6/4 | | ATM WITHDRAWAL - PROSPERITY BANK VISA TX00179706/04/18 CARD XXXXXX5179 ATM -AT 2310 YALE ST HOUSTON TX | | $200.00 | |
| 6/4 | | SURCHARGE FEE | | $3.50 | |
| 6/4 | | REVERSAL SURCHARGE FEE | $3.50 | | $261.14 |
| 6/5 | | REFUND-NSF CHARGE-PAID ELECT TRANS OR NO CK# | $38.00 | | $299.14 |
| 6/15 | | DEBIT FOR CHECKCARD XXXXXX5179 06/15/18 COMCAST OF HOUSTON 713-341-1000 TX | | $81.62 | $217.52 |
| 6/20 | | DEBIT FOR CHECKCARD XXXXXX5179 06/19/18 BOX*BOX.NET BUS SRVCS 877-7294269 CA | | $111.93 | $105.59 |
| 6/26 | | DEBIT FOR CHECKCARD XXXXXX5179 06/26/18 OOMA,INC 888-711-6662 CA | | $135.89 | ($30.30) |

30

**BBVA** Compass

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 6/27 | | NSF CHARGE-PAID ITEM $135.89 DEBIT FOR C HECKCARD XXXXXX5179 06/26/18 OOMA,INC 88 8-711-666 | | $38.00 | ($68.30) |
| Ending Balance on 6/30 | | | | | **($68.30)** |
| **Totals** | | | **$41.50** | **$570.94** | |

Please note, certain fees and charges posted to your account may relate to services and/or activity from the prior statement cycle.
* The Date provided is the business day that the transaction is processed.

# BBVA Compass Bank

## Interim Statement as of 07/19/2018

CLEARCONNECT FOR BUSINESS Account #: 6725037617

GARDEN OAKS MAINTENA
4001 N SHEPHERD DR STE 216
HOUSTON TEXAS 77018-5507

Last Statement Date: 06/29/2018
Last Statement Balance: $68.30-

*****DDA Transactions*****

Posted Balance as of 07/19/2018: $0.00

| Date | Description | Check# | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 07/06/18 | EXTENDED OVERDRAFT CHARGE | | 25.00 | | $93.30- |
| 07/09/18 | BRANCH DEPOSIT | | | 1,000.00 | $906.70 |
| 07/10/18 | DEBIT FOR CHECKCARD XXXXXX5179 07/09/18AMERICAS STAR COPIER HOUSTON TX | | 50.00 | | $856.70 |
| 07/16/18 | DEBIT FOR CHECKCARD XXXXXX5179 07/13/18AMERICAS STAR COPIER HOUSTON TX | | 170.00 | | $686.70 |
| 07/16/18 | DEBIT FOR CHECKCARD XXXXXX5179 07/13/18AMERICAS STAR COPIER HOUSTON TX | | 31.39 | | $655.31 |
| 07/16/18 | DEBIT FOR CHECKCARD XXXXXX5179 07/15/18COMCAST OF HOUSTON 713-341-1000 TX | | 81.62 | | $573.69 |
| 07/18/18 | DEBIT FOR CHECKCARD XXXXXX5179 07/17/18PREMIER IMS 713-222-8871 TX | | 550.00 | | $23.69 |
| 07/19/18 | BRANCH DEPOSIT | | | 25.00 | $48.69 |
| 07/19/18 | DEBIT MEMO | | 48.69 | | $0.00 |

GOMO

**Compass MM 7245, Period Ending 06/05/2018**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2018

Reconciled by: Sarah L Crowder

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 502,721.15 |
| Interest earned | 64.05 |
| Checks and payments cleared (2) | -502,793.46 |
| Deposits and other credits cleared (1) | 8.26 |
| Statement ending balance | 0.00 |
| Register balance as of 06/05/2018 | 0.00 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/05/2018 | Check | CASHIERSCHECK | Garden Oaks Maintenance Or... | -12,344.36 |
| 06/05/2018 | Check | CASHIERSCHECK | Garden Oaks Maintenance Or... | -490,449.10 |
| Total | | | | -502,793.46 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/05/2018 | Journal | MM INTEREST | | 8.26 |
| Total | | | | 8.26 |

**BBVA Compass**

Primary Account: 6735357245
Beginning June 1, 2018 - Ending June 5, 2018 05

21

\# 000007164 I=0000

7164 1 AB 0.405
GARDEN OAKS MAINTENANCE ORGANIZATION INC
4001 N SHEPHERD DR STE 216
HOUSTON TX 77018-5507

13476-32689-65377

*BusinessClass Preferred*

## Your BBVA Compass Account(s)

Please see important message regarding your PREFERRED MONEY MARKET FOR BUSINESS account

### Contacting Us

Available by phone 24/7

Phone 1-800-266-7277

Online bbvacompass.com

Write BBVA Compass
Customer Service
P.O. Box 10566
Birmingham, AL 35296

## Summary of Accounts

### Deposit Accounts/ Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| PREFERRED MONEY MARKET FOR BUSINESS | 6735357245 | $502,721.15 | $0.00 |
| **Total Deposit Accounts** | | **$502,721.15** | ***$0.00*** |

# PREFERRED MONEY MARKET FOR BUSINESS

Account Number: 6735357245 - GARDEN OAKS MAINTENANCE ORGANIZATION INC

## Account Information

**Discontinuation of Business Preferred Program and removal of Benefits and Fee Waivers:**

According to our records, you may be enrolled in the Business Preferred Program. Effective August 1, 2018, this program will be discontinued and the benefits you may be receiving from this Program will be removed from your accounts. For reference and information on benefits that you may have been receiving through the Business Preferred program, please visit bbvacompass.com/business/specialty-programs/preferred.

As of August 1, 2018, your account will be subject to all applicable fees and charges as disclosed in the account disclosures relating to your account. Any waivers of disclosed fees that you may be receiving at this time, due to the Business Preferred Program benefits or otherwise, will be removed from your account unless the waiver is specifically detailed in the account disclosures and qualification requirements are met. To view the current version of the account terms and conditions for your account, please visit bbvacompass.com/disclosure/business.

If you have any questions please call us at 800-852-0803 or visit your nearest banking center.

13-476-32689-65378

## Activity Summary

| | |
|---|---|
| Beginning Balance on 6/1/18 | $502,721.15 |
| Deposits/Credits (2) | + $72.31 |
| Withdrawals/Debits (2) | - $502,793.46 |
| **Ending Balance on 6/5/18** | **$0.00** |

## Interest Summary

| | |
|---|---|
| Interest paid this statement period | $72.31 |
| Interest earned this statement period | $8.26 |
| Interest paid this year | $332.60 |
| Average collected balance | $402,228.16 |
| Annual percentage yield earned | 0.15% |

## Transaction History

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 6/1 | | IOD INTEREST PAID | $64.05 | | $502,785.20 |
| 6/5 | | IOD INTEREST PAID | $8.26 | | |
| 6/5 | | CHECK CLEARED | | $12,344.36 | |
| 6/5 | | CHECK CLEARED | | $490,449.10 | $0.00 |
| Ending Balance on 6/5 | | | | | **$0.00** |
| **Totals** | | | **$72.31** | **$502,793.46** | |

Please note, certain fees and charges posted to your account may relate to services and/or activity from the prior statement cycle.
* The Date provided is the business day that the transaction is processed.

## Summary of Checks

*Checks listed are also displayed in the preceding Transaction History*

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/5 | | $12,344.36 | 6/5 | | $490,449.10 | | | |

* *Indicates break in check sequence*

BBVA Compass

Primary Account: 6735357245
Beginning June 1, 2018 - Ending June 5, 2018

05

## Images of Checks

6/5 $12,344.36

21721507 BBVA Compass Checking/Savings Withdrawal Texas

6735357245 12344.36

Garden Oaks Maintenance 6/5/18

twelve thousand three hundred forty four 36/100

6/5 $490,449.10

21721507 BBVA Compass Checking/Savings Withdrawal Texas

Close acct -

6735357245 490,449.10

Garden Oaks Maintenance 6/5/18

13476-32690-65379

## Statement Period Rates

*Effective June 1, 2018*

| Balance | | | Rate |
|---|---|---|---|
| zero | to | $9,999.99 | 0.050% |
| $10,000.00 | to | $19,999.99 | 0.050% |
| $20,000.00 | to | $49,999.99 | 0.050% |
| $50,000.00 | to | $99,999.99 | 0.050% |
| $100,000.00 | to | $249,999.99 | 0.150% |
| $250,000.00 | to | $999,999.99 | 0.150% |
| $1,000,000.00 | to | $2,499,999.99 | 0.200% |
| $2,500,000.00 | to | $4,999,999.99 | 0.200% |
| $5,000,000.00 | to | Over | 0.200% |

13476-32690-65380

## How to Balance Your Account

**Step 1** · Enter all checks, deposits, and other automated teller card (ATM) transactions in your register.
· Record all automated deductions, debit card transactions and electronic bill payments.
· Record and deduct service charges, check printing charges, or other bank fees.
· If you have an interest bearing account, add any interest earned shown on this statement.

**Step 2** · If applicable, sort checks in numerical order and mark in your register each check or other transaction that is listed on this statement.

**Step 3** · List any deposits or credits your have made that do not appear on this statement (see space provided below).

**Step 4** · List any checks you have written, debit card transactions, electronic payments and other deductions that do not appear on this statement (see space provided below).

| Date/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| Step 3 Total | $ |

| Date/Description | Check # | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | Step 4 Total | $ |

## Balancing Your Register to this Statement

| Step 5 | Enter the "current balance" shown on this statement | |
|---|---|---|
| | Add total from Step 3 | |
| | Subtotal | |
| | Subtract total from Step 4 | |
| | This balance should equal your register balance | |
| | If it does not agree, see steps below | $ |

If your account does not balance, review the following:
- Check all your addition and subtraction above in your register.
- Make sure you remembered to subtract service charges listed on this statement and add any interest earned to your register.
- Amounts of deposits and withdrawals on this statement should match your register entries.
- If you have questions or need assistance, please refer to the phone number on the front of this statement.

### Change of Address

Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

### Electronic Transfers *(for consumer accounts only)*

In case of errors or questions about your Electronic Transfers, write to BBVA Compass Bank, Operations Compliance Support, P.O. Box 10566, Birmingham, AL 35296. Or simply call your local customer service number printed on the front of this statement. Call or write as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the first statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 on claims on accounts opened less than 30 calendar days) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*For Non-Consumer Account customers, please refer to your current Non-Consumer Account Agreement for details regarding Electronic Fund Transfers.

### Overdraft Protection

**Calculation of Interest Charge and Balance Subject to Interest Rate.** The interest charge is computed using your annual percentage rate divided by 365 or, in the case of a leap year, 366, which gives you the "Applicable Rate." Although we calculate the interest charge by applying the Applicable Rate to each daily balance, the interest charge can also be calculated by multiplying the Applicable Rate by the "average daily balance"(Balance Subject to Interest Rate) shown on this statement, then multiplying that sum by the number of days in the billing cycle. To get the "Balance Subject to Interest Rate" shown on this statement we take the beginning balance of your account less any unpaid finance charges each day, add any new advances or debits, and subtract any payments or credits. This gives us the daily balance. Then we add all the daily balances for the billing cycle and divide by the number of days in the billing cycle. This give us the "average daily balance" shown on the statement as "Balance Subject to Interest Rate". Payments. Payments to your overdraft protection loan account made through our tellers or deposited at our automated teller machines (ATM's) Monday through Friday before the posted cut-off time will be posted to your account on the date they are accepted. Otherwise, they will be posted on the next business day. Payments made through our ATM's via a funds transfer will be posted on the date they are received or on the next business day if made after 6pm CT (6pm MT for Arizona accounts and 6pm PT for California accounts) Monday through Friday or anytime Saturday, Sunday or bank holidays. BBVA Compass Bank business days are Monday through Friday, excluding holidays.

**In Case of Errors or Questions About Your Statement** (Overdraft Protection Only)
If you think your statement is wrong, or if you need more information about a transaction on your statement, write your issue on a separate document and send it to Bankcard Center, P.O. Box 2210, Decatur, AL 35699-0001. Telephone inquires may be made by calling your local BBVA Compass branch listed on the front of this statement to speak with a Customer Service Representative. Please note: a telephone inquiry will not preserve your rights under federal law. We must hear from you no later than sixty (60) days after we sent you the first statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or what you need more information.
- Tell us the dollar amount of the suspected error.

You can stop the automatic deduction of the Minimum Payment from you checking account if you think your statement is wrong. To stop the payment, your letter must reach us three (3) business days before the automatic deduction is scheduled to occur.

### Reporting Other Problems

Please review your statement carefully. It is essential that any account errors or any improper transactions on your account be reported to us as soon as reasonably possible. If you fail to notify us of any suspected problems, errors or unauthorized transactions within the time periods specified in the deposit account agreement, we are not liable to you for any loss related to the problem, error or unauthorized transaction.

BBVA Compass is a trade name of Compass Bank, a member of the BBVA Group. Compass Bank, Member FDIC.

GOMO

**Compass Bank Checking, Period Ending 06/05/2018**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2018

Reconciled by: Sarah L Crowder

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 76,671.03 |
| Checks and payments cleared (1) | -76,671.03 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| Register balance as of 06/05/2018 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/05/2018 | Check | CASHIERSCHECK | Garden Oaks Maintenance Or… | -76,671.03 |
| Total | | | | -76,671.03 |

BBVA Compass

21

# 000007159 I=0000

7159 1 AB 0.405
GARDEN OAKS MAINTENANCE ORGANIZATION INC
4001 N SHEPHERD DR STE 216
HOUSTON TX 77018-5507

3780-9129-18257

**BusinessClass Preferred**

## Your BBVA Compass Account(s)

Please see important message regarding your CLEARCHOICE FOR BUSINESS account

### Contacting Us

Available by phone 24/7

Phone 1-800-266-7277

Online bbvacompass.com

Write BBVA Compass
Customer Service
P.O. Box 10566
Birmingham, AL 35296

## Summary of Accounts

### Deposit Accounts/ Other Products

| Account | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|
| CLEARCHOICE FOR BUSINESS | 0085150596 | $76,671.03 | $0.00 |
| **Total Deposit Accounts** | | **$76,671.03** | **$0.00** |

# CLEARCHOICE FOR BUSINESS

Account Number: 0085150596 - GARDEN OAKS MAINTENANCE ORGANIZATION INC

## Account Information

**Discontinuation of Business Preferred Program and removal of Benefits and Fee Waivers:**

According to our records, you may be enrolled in the Business Preferred Program. Effective August 1, 2018, this program will be discontinued and the benefits you may be receiving from this Program will be removed from your accounts. For reference and information on benefits that you may have been receiving through the Business Preferred program, please visit bbvacompass.com/business/specialty-programs/preferred.

As of August 1, 2018, your account will be subject to all applicable fees and charges as disclosed in the account disclosures relating to your account. Any waivers of disclosed fees that you may be receiving at this time, due to the Business Preferred Program benefits or otherwise, will be removed from your account unless the waiver is specifically detailed in the account disclosures and qualification requirements are met. To view the current version of the account terms and conditions for your account, please visit bbvacompass.com/disclosure/business.

If you have any questions please call us at 800-852-0803 or visit your nearest banking center.

3780-9129-18258

## Activity Summary

| | |
|---|---|
| *Beginning Balance on 6/1/18* | $76,671.03 |
| Deposits/Credits (0) | + $0.00 |
| Withdrawals/Debits (1) | - $76,671.03 |
| **Ending Balance on 6/5/18** | **$0.00** |

## Transaction History

| Date * | Check/ Serial # | Description | Deposits/ Credits | Withdrawals/ Debits | End of Day Balance |
|---|---|---|---|---|---|
| 6/5 | 2621 | CHECK CLEARED | | $76,671.03 | $0.00 |
| Ending Balance on 6/5 | | | | | **$0.00** |
| **Totals** | | | **$0.00** | **$76,671.03** | |

Please note, certain fees and charges posted to your account may relate to services and/or activity from the prior statement cycle.
* The Date provided is the business day that the transaction is processed.

## Summary of Checks

*Checks listed are also displayed in the preceding Transaction History*

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/5 | 2621 | $76,671.03 | | | | | | |

* *Indicates break in check sequence*

3780-9130-18259

## How to Balance Your Account

Step 1 · Enter all checks, deposits, and other automated teller card (ATM) transactions in your register.
- Record all automated deductions, debit card transactions and electronic bill payments.
- Record and deduct service charges, check printing charges, or other bank fees.
- If you have an interest bearing account, add any interest earned shown on this statement.

Step 2 · If applicable, sort checks in numerical order and mark in your register each check or other transaction that is listed on this statement.

Step 3 · List any deposits or credits your have made that do not appear on this statement (see space provided below).

Step 4 · List any checks you have written, debit card transactions, electronic payments and other deductions that do not appear on this statement (see space provided below).

| Date/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| Step 3 Total | $ |

| Date/Description | Check # | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | Step 4 Total | $ |

## Balancing Your Register to this Statement

| Step 5 | | |
|---|---|---|
| Step 5 | · Enter the "current balance" shown on this statement | |
| | · Add total from Step 3 | |
| | · Subtotal | |
| | · Subtract total from Step 4 | |
| | · This balance should equal your register balance | |
| | If it does not agree, see steps below | $ |

If your account does not balance, review the following:
- Check all your addition and subtraction above in your register.
- Make sure you remembered to subtract service charges listed on this statement and add any interest earned to your register.
- Amounts of deposits and withdrawals on this statement should match your register entries.
- If you have questions or need assistance, please refer to the phone number on the front of this statement.

### Change of Address

Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

### Electronic Transfers *(for consumer accounts only)*

In case of errors or questions about your Electronic Transfers, write to BBVA Compass Bank, Operations Compliance Support, P.O. Box 10566, Birmingham, AL 35296. Or simply call your local customer service number printed on the front of this statement. Call or write as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the first statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 on claims on accounts opened less than 30 calendar days) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*For Non-Consumer Account customers, please refer to your current Non-Consumer Account Agreement for details regarding Electronic Fund Transfers.

### Overdraft Protection

**Calculation of Interest Charge and Balance Subject to Interest Rate.** The interest charge is computed using your annual percentage rate divided by 365 or, in the case of a leap year, 366, which gives you the "Applicable Rate." Although we calculate the interest charge by applying the Applicable Rate to each daily balance, the interest charge can also be calculated by multiplying the Applicable Rate by the "average daily balance"(Balance Subject to Interest Rate) shown on this statement, then multiplying that sum by the number of days in the billing cycle. To get the "Balance Subject to Interest Rate" shown on this statement we take the beginning balance of your account less any unpaid finance charges each day, add any new advances or debits, and subtract any payments or credits. This gives us the daily balance. Then we add all the daily balances for the billing cycle and divide by the number of days in the billing cycle. This give us the "average daily balance" shown on the statement as "Balance Subject to Interest Rate". Payments. Payments to your overdraft protection loan account made through our tellers or deposited at our automated teller machines (ATM's) Monday through Friday before the posted cut-off time will be posted to your account on the date they are accepted. Otherwise, they will be posted on the next business day. Payments made through our ATM's via a funds transfer will be posted on the date they are received or on the next business day if made after 6pm CT (6pm MT for Arizona accounts and 6pm PT for California accounts) Monday through Friday or anytime Saturday, Sunday or bank holidays. BBVA Compass Bank business days are Monday through Friday, excluding holidays.

### In Case of Errors or Questions About Your Statement (Overdraft Protection Only)

If you think your statement is wrong, or if you need more information about a transaction on your statement, write your issue on a separate document and send it to Bankcard Center, P.O. Box 2210, Decatur, AL 35699-0001. Telephone inquires may be made by calling your local BBVA Compass branch listed on the front of this statement to speak with a Customer Service Representative. Please note: a telephone inquiry will not preserve your rights under federal law. We must hear from you no later than sixty (60) days after we sent you the first statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or what you need more information.
- Tell us the dollar amount of the suspected error.

You can stop the automatic deduction of the Minimum Payment from you checking account if you think your statement is wrong. To stop the payment, your letter must reach us three (3) business days before the automatic deduction is scheduled to occur.

### Reporting Other Problems

Please review your statement carefully. It is essential that any account errors or any improper transactions on your account be reported to us as soon as reasonably possible. If you fail to notify us of any suspected problems, errors or unauthorized transactions within the time periods specified in the deposit account agreement, we are not liable to you for any loss related to the problem, error or unauthorized transaction.

BBVA Compass is a trade name of Compass Bank, a member of the BBVA Group. Compass Bank, Member FDIC.

GOMO

**Prosperity Holding 6864, Period Ending 06/30/2018**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2018

Reconciled by: Sarah L Crowder

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (5) | 560,872.52 |
| Statement ending balance | 560,872.52 |
| Register balance as of 06/30/2018 | 560,872.52 |
| Cleared transactions after 06/30/2018 | 0.00 |
| Uncleared transactions after 06/30/2018 | 29,371.36 |
| Register balance as of 07/10/2018 | 590,243.88 |

**Details**

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2018 | Deposit | | | 18,920.42 |
| 06/05/2018 | Deposit | | | 21,431.25 |
| 06/05/2018 | Check | CASHIERSCHECK | Garden Oaks Maintenance Or... | 490,449.10 |
| 06/20/2018 | Deposit | | | 25,759.25 |
| 06/27/2018 | Deposit | | 871 w 41st st | 4,312.50 |
| Total | | | | 560,872.52 |

**Additional Information**

Uncleared deposits and other credits after 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/06/2018 | Deposit | | | 29,371.36 |
| Total | | | | 29,371.36 |

Visit us online at ProsperityBankUSA.com

| | |
|---|---|
| Statement Date | 6/30/2018 |
| Account No | 217186864 |
| | Page 1 of 4 |

16679 1 AB 0.408
GARDEN OAKS MAINTENANCE ORG, INC.
DEBTOR in POSSESSION CASE # 18?60018
4001 N SHEPHERD DR STE 216
HOUSTON TX 77018-5507

## STATEMENT SUMMARY

TX Small Business Check Account No 217186864

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2018 | Beginning Balance | | | | $0.00 |
| | 5 Deposits/Other Credits | | | + | $560,872.52 |
| | 0 Checks/Other Debits | | | - | $0.00 |
| 06/30/2018 | Ending Balance | 27 | Days in Statement Period | | $560,872.52 |
| | Total Enclosures | | | | 5 |

## DEPOSITS/OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/04/2018 | Opening Deposit | $18,920.42 |
| 06/05/2018 | Deposit | $490,449.10 |
| 06/05/2018 | Deposit | $21,431.25 |
| 06/20/2018 | Deposit | $25,759.25 |
| 06/27/2018 | Deposit | $4,312.50 |

0000

## TOTAL OVERDRAFT FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## DAILY ENDING BALANCE

| Date | Balance | Date | Balance |
|---|---|---|---|
| 06-04 | $18,920.42 | 06-20 | $556,560.02 |
| 06-05 | $530,800.77 | 06-27 | $560,872.52 |

GARDEN OAKS MAINTENANCE ORG, INC.

Account No 217186864

6/4/2018 $18,920.42

6/5/2018 $490,449.10

6/5/2018 $21,431.25

6/20/2018 $25,759.25

6/27/2018 $4,312.50

0000

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you believe there is an error on your statement, or if you need additional information about a transaction listed on your statement, or if you believe a substitute check does not accurately reflect a transaction, send a written letter on a separate sheet to P.O. Drawer G, El Campo, Texas 77437 as soon as possible. We must hear from you no later than 60 days (40 days for Check 21 expedited recrediting rights) after we sent you the first statement on which the error or problem appeared. Otherwise, the account will be considered correct. You can telephone us with inquires at your local banking center or at 800-531-1401, but doing so will not preserve your rights.

In your letter, give us the following information:

1) Your name and account number.
2) The dollar amount of the suspected error.
3) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
4) For a substitute check explain why an original or better copy is necessary and provide sufficient information to identify the substitute check.

*The Check 21 Act procedures and expedited recrediting rights are only available to consumer customers. Check 21 will result in a reduction in the time between the cashing and clearing of a check. Please ensure that you have available funds on deposit before writing checks to avoid the risk of being overdrawn.*

**In case of errors or questions about your electronic transfers**, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you have use of the money during the time it takes us to complete the investigation.

TO REPORT LOST OR STOLEN PROSPERITY BANK DEBIT CARD, CALL YOUR LOCAL BANKING CENTER. AFTER HOURS, CALL 800-684-2132.

0000

002422 : 01667902

## THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

| | |
|---|---|
| YOUR BALANCE SHOWN ON THIS STATEMENT | $ ________ |
| ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT | $ ________ |
| TOTAL | $ ________ |
| SUBTRACT - (IF ANY) CHECKS OUTSTANDING | $ ________ |
| BALANCE | $ ________ |

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| MISC. CHARGES | | |
| TOTAL | | |

PLEASE EXAMINE THIS STATEMENT AT ONCE. NOTIFY US IN WRITING OF ANY CHANGE OF ADDRESS

| Location | Phone |
|---|---|
| **Oklahoma** | |
| **Central Oklahoma Area** | |
| Edmond | 405-359-9199 |
| Norman | 405-307-9066 |
| Oklahoma City | |
| 23rd St | 405-943-8411 |
| Downtown | 405-228-0021 |
| Expressway | 405-810-4920 |
| I-240 | 405-616-2071 |
| Memorial | 405-748-3489 |
| Northwest | 405-722-7775 |
| **Tulsa Area** | |
| Owasso | 918-748-7140 |
| Tulsa | |
| Garnett | 918-748-7110 |
| Harvard | 918-748-4000 |
| Memorial | 918-748-4001 |
| Sheridan | 918-748-4002 |
| S Harvard | 918-748-4770 |
| Utica Square | 918-748-4299 |
| Utica Tower | 918-748-4110 |
| Yale | 918-748-7100 |
| **Texas** | |
| **Bryan/College Station Area** | |
| Bryan | |
| 29th St | 979-260-3252 |
| E University Dr | 979-731-1750 |
| N Texas Ave | 979-778-2900 |
| S Texas Ave | 979-779-1111 |
| Caldwell | 979-567-4665 |
| College Station | |
| Crescent Pointe | 979-774-1700 |
| Longmire Dr | 979-694-2222 |
| Rock Prairie Rd | 979-764-9443 |
| Southwest Pkwy | 979-693-1063 |
| Tower Point | 979-690-4780 |
| Wellborn Rd | 979-680-0357 |
| Hearne | 979-279-3438 |
| Huntsville | 936-291-3232 |
| Madisonville | 936-348-2711 |
| Navasota | 936-825-2274 |
| New Waverly | 936-344-6691 |
| **Central Texas Area** | |
| Austin | |
| Allandale | 512-407-6070 |
| Congress | 512-472-5433 |
| Northland | 512-458-1384 |
| Oak Hill | 512-891-1800 |
| Research Blvd | 512-331-5402 |
| Westlake | 512-485-7600 |
| Bastrop | 512-308-9957 |
| Canyon Lake | 830-964-6600 |
| Cedar Park | 512-260-9199 |
| Dime Box | 979-884-2354 |
| Dripping Springs | 512-858-1256 |
| Elgin | 512-285-3311 |
| Flatonia | 361-865-2953 |
| Georgetown | 512-869-4160 |
| Kingsland | 325-388-4551 |
| La Grange | 979-968-8451 |
| Lakeway | 512-261-1122 |
| Lexington | 979-773-4417 |
| Liberty Hill | 512-778-5355 |
| New Braunfels | |
| Downtown | 830-608-5501 |
| Gruene | 830-629-8970 |
| Pleasanton | 830-569-5561 |
| Round Rock | 512-248-0101 |
| San Antonio | |
| San Pedro N | 210-826-2161 |
| Schulenburg | 979-743-2500 |
| Seguin | 830-379-2222 |
| Smithville | 512-237-9649 |
| Thorndale | 512-898-2503 |
| Weimar | 979-725-9401 |
| **Dallas/Ft. Worth Area** | |
| Arlington | 817-635-2900 |
| Azle | 817-378-2240 |
| Balch Springs | 972-286-5452 |
| Cedar Hill | 972-291-6246 |
| Dallas | |
| Abrams Centre | 972-238-9292 |
| Camp Wisdom | 214-467-6996 |
| Kiest | 214-371-6000 |
| Preston Forest | 972-661-0399 |
| Preston Rd | 972-447-4580 |
| Turtle Creek | 214-521-4800 |
| Turtle Creek-LPO* | 214-780-2000 |
| Westmoreland | 214-330-3800 |
| Ennis | 972-875-8461 |
| Fort Worth | |
| Stockyards | 817-378-2200 |
| Frisco | |
| Gaylord Parkway | 214-619-2265 |
| Main St | 972-712-4499 |
| Gainesville | 940-668-8531 |
| Glen Rose | 254-898-0551 |
| Granbury | 817-573-0300 |
| Haltom City | 817-378-2230 |
| Keller | 817-378-2210 |
| McKinney | |
| Central Expy | 972-548-4000 |
| Stonebridge | 972-548-1367 |
| Mesquite | 972-913-3347 |
| Muenster | 940-759-5000 |
| Plano | |
| Midway | 972-473-9000 |
| Preston Rd | 469-229-9334 |
| Red Oak | 972-617-7377 |
| Roanoke | 817-378-2250 |
| Sachse | 972-530-7999 |
| Sanger | 940-458-7404 |
| The Colony | 972-625-2002 |
| Waxahachie | 972-935-9023 |
| Weatherford | 817-594-0533 |
| **East Texas Area** | |
| Athens | 903-675-8511 |
| Blooming Grove | 903-695-2311 |
| Canton | 903-567-4181 |
| Carthage | 903-693-7161 |
| Corsicana | 903-872-0077 |
| Crockett | 936-546-2265 |
| Eustace | 903-425-7031 |
| Gilmer | 903-843-5525 |
| Grapeland | 936-687-4814 |
| Gun Barrel City | 903-887-3333 |
| Jacksonville | 903-586-9861 |
| Kerens | 903-396-2222 |
| Longview | 903-291-5500 |
| Mt. Vernon | 903-588-2243 |
| Palestine | 903-729-3228 |
| Rusk | 903-683-2286 |
| Seven Points | 903-432-3611 |
| Teague | 254-739-2558 |
| Tyler | |
| Beckham | 903-593-1767 |
| S Broadway | 903-939-2265 |
| University Blvd | 903-566-5575 |
| Winnsboro | 903-342-5205 |
| **Houston Area** | |
| Angleton | 979-849-6404 |
| Bay City | 979-245-4200 |
| Beaumont | 409-898-2128 |
| Bellaire | 713-666-2511 |
| Cleveland | 281-592-2661 |
| Cypress | |
| Fairfield | 281-373-0080 |
| U.S. 290 | 281-373-0062 |
| Dayton | 936-258-7681 |
| East Bernard | 979-335-7573 |
| El Campo | 979-543-2200 |
| Galveston | 409-762-2103 |
| Groves | 409-962-8458 |
| Hempstead | 979-826-2431 |
| Hitchcock | 409-986-5547 |
| Houston | |
| Aldine | 281-987-7600 |
| Alief | 713-666-2511 |
| Beltway West | 281-970-9636 |
| Copperfield | 281-345-9555 |
| Downtown | 713-693-9250 |
| Eastex Freeway | 281-449-8282 |
| Gessner | 713-242-1030 |
| Gladebrook | 832-249-7600 |
| Heights | 713-861-1125 |
| Highway 6 West | 281-496-9103 |
| Little York | 713-242-1010 |
| Medical Center | 713-693-9275 |
| Memorial Dr | 713-465-0300 |
| Northside | 713-226-5300 |
| River Oaks | 713-693-9400 |
| SW Medical Ctr | 713-777-0760 |
| Tanglewood | 713-693-9225 |
| The Plaza | 713-666-2511 |
| Uptown | 713-892-4700 |
| Waugh Dr | 713-693-9100 |
| West University | 281-902-1650 |
| Westheimer | 713-781-7171 |
| Wirt | 713-242-1060 |
| Woodcreek | 281-443-7600 |
| Katy | |
| Cinco Ranch Blvd | 281-693-6800 |
| Fry Road | 713-666-2511 |
| Grand Parkway | 713-666-2511 |
| Pin Oak | 713-666-2511 |
| Spring Green | 281-574-8680 |
| Liberty | 936-336-5731 |
| Magnolia | |
| Goodson Rd | 281-356-8211 |
| Parkway | 936-442-5915 |
| Mont Belvieu | 281-576-5444 |
| Nederland | 409-727-2153 |
| Needville | 979-793-4211 |
| Pearland | |
| Shadow Creek | 713-340-0652 |
| Richmond | |
| Pecan Grove | 281-762-6700 |
| Rosenberg | 832-595-7980 |
| South Houston | |
| Pasadena | 713-943-8833 |
| Spring | 832-717-3260 |
| Sugar Land | |
| First Colony | 281-902-1750 |
| Southwest Fwy | 281-269-7200 |
| The Woodlands | |
| I-45 | 281-292-6691 |
| College Park | 713-666-2511 |
| Research Forest | 832-663-4500 |
| Tomball | 281-290-0404 |
| Waller | 936-372-9404 |
| Webster | |
| Clear Lake | 281-332-3595 |
| West Columbia | 979-345-3141 |
| Wharton | 979-282-2000 |
| Winnie | 409-296-3000 |
| **South Texas Area** | |
| Alice | 361-664-5446 |
| Aransas Pass | 361-758-5624 |
| Beeville | 361-358-3612 |
| Corpus Christi | |
| Calallen | 361-387-5235 |
| Carmel | 361-814-2935 |
| Northwest | 361-241-6817 |
| Padre Island | 361-949-1846 |
| Saratoga | 361-854-0728 |
| Timbergate | 361-986-7800 |
| Water St | 361-887-8771 |
| Cuero | 361-275-2374 |
| Edna | 361-782-3533 |
| Goliad | 361-645-3246 |
| Gonzales | 830-672-7551 |
| Hallettsville | 361-798-4357 |
| Kingsville | 361-592-2636 |
| Mathis | 361-547-3336 |
| Palacios | 361-972-5481 |
| Port Lavaca | 361-552-7411 |
| Portland | 361-643-2565 |
| Rockport | 361-729-7411 |
| Sinton | 361-364-1261 |
| Taft | 361-528-2566 |
| Victoria | |
| Colony Creek | 361-573-1088 |
| Main St | 361-573-6321 |
| Navarro | 361-788-2700 |
| North | 361-573-1993 |
| Yoakum | 361-293-5221 |
| Yorktown | 361-564-2291 |
| **West Texas Area** | |
| Abilene | |
| Antilley Rd | 325-794-3300 |
| Barrow St | 325-794-2000 |
| Cypress St | 325-794-1000 |
| Judge Ely | 325-794-3100 |
| Mockingbird | 325-794-3200 |
| Big Spring | 432-267-5555 |
| Brownfield | 806-637-7626 |
| Brownwood | 325-646-6500 |
| Cisco | 254-442-2211 |
| Comanche | 325-356-7517 |
| Early | 325-643-2748 |
| Floydada | 806-983-3725 |
| Gorman | 254-734-2254 |
| Levelland | 806-894-5296 |
| Littlefield | 806-385-5149 |
| Lubbock | |
| 4th St | 806-784-4000 |
| 66th St | 806-767-6600 |
| 82nd St | 806-767-8200 |
| 86th St | 806-474-3000 |
| 98th St | 806-798-9810 |
| Avenue Q | 806-767-7000 |
| N University | 806-767-7240 |
| Texas Tech | 806-740-3400 |
| Merkel | 325-928-4728 |
| Midland | |
| Wadley | 432-694-6100 |
| Wall St | 432-571-4960 |
| Odessa | |
| Grandview | 432-550-3334 |
| Grant | 432-580-2300 |
| Kermit Highway | 432-333-3400 |
| Parkway | 432-580-2380 |
| Plainview | 806-293-3888 |
| San Angelo | 325-949-0222 |
| Slaton | 806-828-4282 |
| Snyder | 325-573-4041 |

*Loan Production Office, including corporate and private banking

0000

GOMO

**Prosperity Operating 6856, Period Ending 06/30/2018**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2018

Reconciled by: Sarah L Crowder

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (5) | -4,268.04 |
| Deposits and other credits cleared (5) | 89,215.39 |
| Statement ending balance | 84,947.35 |
| Uncleared transactions as of 06/30/2018 | -950.00 |
| Register balance as of 06/30/2018 | 83,997.35 |
| Cleared transactions after 06/30/2018 | 0.00 |
| Uncleared transactions after 06/30/2018 | -1,000.00 |
| Register balance as of 07/10/2018 | 82,997.35 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/14/2018 | Check | Auto | Intuit | -113.64 |
| 06/19/2018 | Check | 2703 | Sarah L. Crowder | -60.00 |
| 06/19/2018 | Check | 2702 | Pamela Parks | -896.75 |
| 06/26/2018 | Check | 2704 | Barsalou & Associates, PLLC | -2,042.65 |
| 06/26/2018 | Check | 2705 | C.J. Brock Insurance Agency | -1,155.00 |
| Total | | | | -4,268.04 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2018 | Check | ATM | Garden Oaks Maintenance Or... | 200.00 |
| 06/05/2018 | Check | CASHIERSCHECK | Garden Oaks Maintenance Or... | 76,671.03 |
| 06/05/2018 | Check | CASHIERSCHECK | Garden Oaks Maintenance Or... | 865.15 |
| 06/05/2018 | Check | CASHIERSCHECK | Garden Oaks Maintenance Or... | 10,654.21 |
| 06/05/2018 | Check | CASHIERSCHECK | Garden Oaks Maintenance Or... | 825.00 |
| Total | | | | 89,215.39 |

**Additional Information**

Uncleared checks and payments as of 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/19/2018 | Check | 2701 | Progress Investment Properties | -950.00 |
| Total | | | | -950.00 |

Uncleared checks and payments after 06/30/2018

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/06/2018 | Check | 2706 | Garden Oaks Maintenance Or... | -1,000.00 |
| Total | | | | -1,000.00 |

# PROSPERITY BANK®

Visit us online at ProsperityBankUSA.com

| | |
|---|---|
| Statement Date | 6/30/2018 |
| Account No | 217186856 |
| | Page 1 of 4 |

16678 1 AB 0.408
GARDEN OAKS MAINTENANCE ORG, INC.
DEBTOR in POSSESSION CASE # 18-60018
4001 N SHEPHERD DR STE 216
HOUSTON TX 77018-5507

## STATEMENT SUMMARY — TX Small Business Check Account No 217186856

| | | | | |
|---|---|---|---|---|
| 06/04/2018 | Beginning Balance | | | $0.00 |
| | 3 Deposits/Other Credits | | + | $89,215.39 |
| | 5 Checks/Other Debits | | - | $4,268.04 |
| 06/30/2018 | Ending Balance | 27 Days in Statement Period | | $84,947.35 |
| | Total Enclosures | | | 7 |

## DEPOSITS/OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/04/2018 | Opening Deposit | $200.00 |
| 06/05/2018 | Deposit | $12,344.36 |
| 06/05/2018 | Deposit | $76,671.03 |

## CHECKS

| Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---|---|---|---|
| 2702 | 06-28 | $896.75 | 2704 | 06-29 | $2,042.65 |
| 2703 | 06-27 | $60.00 | 2705 | 06-28 | $1,155.00 |

0000

102411 : 01667801

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 06/14/2018 | ACH Payment INTUIT CHECKSFORM 5066781 21000025844736 800 | $113.64 |

## TOTAL OVERDRAFT FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## DAILY ENDING BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06-04 | $200.00 | 06-14 | $89,101.75 | 06-28 | $86,990.00 |
| 06-05 | $89,215.39 | 06-27 | $89,041.75 | 06-29 | $84,947.35 |

GARDEN OAKS MAINTENANCE ORG, INC. Account No 217186856

Garden Oaks Maintenance Organization, Inc. Debtor In Possession Case # 18-60018

6/4/2018 $200.00

DEPOSIT TICKET 6-5-2018

6/5/2018 $12,344.36

DEPOSIT TICKET

76,671.03

6/5/2018 $76,671.03

Garden Oaks Maintenance Organization, Inc.

2702

Pay to the order of Pamela Parks

Eight hundred ninety-six and 75/100 Dollars

6/28/2018 2702 $896.75

Garden Oaks Maintenance Organization, Inc.

2703

Pay to the order of Sarah L Crowder

Sixty and 00/100 Dollars

Sarah L Crowder

6/27/2018 2703 $60.00

Garden Oaks Maintenance Organization, Inc.

2704

Pay to the order of Barsalou & Associates PLLC

Two thousand forty-two and 65/100 Dollars

6/29/2018 2704 $2,042.65

GARDEN OAKS MAINTENANCE ORGANIZATION, INC.

2705

6/28/2018 2705 $1,155.00

0000

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you believe there is an error on your statement, or if you need additional information about a transaction listed on your statement, or if you believe a substitute check does not accurately reflect a transaction, send a written letter on a separate sheet to P.O. Drawer G, El Campo, Texas 77437 as soon as possible. We must hear from you no later than 60 days (40 days for Check 21 expedited recrediting rights) after we sent you the first statement on which the error or problem appeared. Otherwise, the account will be considered correct. You can telephone us with inquires at your local banking center or at 800-531-1401, but doing so will not preserve your rights.

In your letter, give us the following information:

1) Your name and account number.
2) The dollar amount of the suspected error.
3) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
4) For a substitute check explain why an original or better copy is necessary and provide sufficient information to identify the substitute check.

*The Check 21 Act procedures and expedited recrediting rights are only available to consumer customers. Check 21 will result in a reduction in the time between the cashing and clearing of a check. Please ensure that you have available funds on deposit before writing checks to avoid the risk of being overdrawn.*

**In case of errors or questions about your electronic transfers,** we will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you have use of the money during the time it takes us to complete the investigation.

TO REPORT LOST OR STOLEN PROSPERITY BANK DEBIT CARD, CALL YOUR LOCAL BANKING CENTER. AFTER HOURS, CALL 800-684-2132.

0000

002412 : 01667802

### THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

YOUR BALANCE SHOWN ON THIS STATEMENT $ ____________

ADD + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT $ ____________

TOTAL $ ____________

SUBTRACT - (IF ANY) CHECKS OUTSTANDING $ ____________

BALANCE $ ____________

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| MISC. CHARGES | | |
| TOTAL | | |

PLEASE EXAMINE THIS STATEMENT AT ONCE. NOTIFY US IN WRITING OF ANY CHANGE OF ADDRESS

| Location | Phone |
|---|---|
| **Oklahoma** | |
| **Central Oklahoma Area** | |
| Edmond | 405-359-9199 |
| Norman | 405-307-9066 |
| Oklahoma City | |
| 23rd St | 405-943-8411 |
| Downtown | 405-228-0021 |
| Expressway | 405-810-4920 |
| I-240 | 405-616-2071 |
| Memorial | 405-748-3489 |
| Northwest | 405-722-7775 |
| **Tulsa Area** | |
| Owasso | 918-748-7140 |
| Tulsa | |
| Garnett | 918-748-7110 |
| Harvard | 918-748-4000 |
| Memorial | 918-748-4001 |
| Sheridan | 918-748-4002 |
| S Harvard | 918-748-4770 |
| Utica Square | 918-748-4299 |
| Utica Tower | 918-748-4110 |
| Yale | 918-748-7100 |
| **Texas** | |
| **Bryan/College Station Area** | |
| Bryan | |
| 29th St | 979-260-3252 |
| E University Dr | 979-731-1750 |
| N Texas Ave | 979-778-2900 |
| S Texas Ave | 979-779-1111 |
| Caldwell | 979-567-4665 |
| College Station | |
| Crescent Pointe | 979-774-1700 |
| Longmire Dr | 979-694-2222 |
| Rock Prairie Rd | 979-764-9443 |
| Southwest Pkwy | 979-693-1063 |
| Tower Point | 979-690-4780 |
| Wellborn Rd | 979-680-0357 |
| Hearne | 979-279-3438 |
| Huntsville | 936-291-3232 |
| Madisonville | 936-348-2711 |
| Navasota | 936-825-2274 |
| New Waverly | 936-344-6691 |
| **Central Texas Area** | |
| Austin | |
| Allandale | 512-407-6070 |
| Congress | 512-472-5433 |
| Northland | 512-458-1384 |
| Oak Hill | 512-891-1800 |
| Research Blvd | 512-331-5402 |
| Westlake | 512-485-7600 |
| Bastrop | 512-308-9957 |
| Canyon Lake | 830-964-6600 |
| Cedar Park | 512-260-9199 |
| Dime Box | 979-884-2354 |
| Dripping Springs | 512-858-1256 |
| Elgin | 512-285-3311 |
| Flatonia | 361-865-2953 |
| Georgetown | 512-869-4160 |
| Kingsland | 325-388-4551 |
| La Grange | 979-968-8451 |
| Lakeway | 512-261-1122 |
| Lexington | 979-773-4417 |
| Liberty Hill | 512-778-5355 |
| New Braunfels | |
| Downtown | 830-608-5501 |
| Gruene | 830-629-8970 |
| Pleasanton | 830-569-5561 |
| Round Rock | 512-248-0101 |
| San Antonio | |
| San Pedro N | 210-826-2161 |

| Location | Phone |
|---|---|
| Schulenburg | 979-743-2500 |
| Seguin | 830-379-2222 |
| Smithville | 512-237-9649 |
| Thorndale | 512-898-2503 |
| Weimar | 979-725-9401 |
| **Dallas/Ft. Worth Area** | |
| Arlington | 817-635-2900 |
| Azle | 817-378-2240 |
| Balch Springs | 972-286-5452 |
| Cedar Hill | 972-291-6246 |
| Dallas | |
| Abrams Centre | 972-238-9292 |
| Camp Wisdom | 214-467-6996 |
| Kiest | 214-371-6000 |
| Preston Forest | 972-661-0399 |
| Preston Rd | 972-447-4580 |
| Turtle Creek | 214-521-4800 |
| Turtle Creek-LPO* | 214-780-2000 |
| Westmoreland | 214-330-3800 |
| Ennis | 972-875-8461 |
| Fort Worth | |
| Stockyards | 817-378-2200 |
| Frisco | |
| Gaylord Parkway | 214-619-2265 |
| Main St | 972-712-4499 |
| Gainesville | 940-668-8531 |
| Glen Rose | 254-898-0551 |
| Granbury | 817-573-0300 |
| Haltom City | 817-378-2230 |
| Keller | 817-378-2210 |
| McKinney | |
| Central Expy | 972-548-4000 |
| Stonebridge | 972-548-1367 |
| Mesquite | 972-913-3347 |
| Muenster | 940-759-5000 |
| Plano | |
| Midway | 972-473-9000 |
| Preston Rd | 469-229-9334 |
| Red Oak | 972-617-7377 |
| Roanoke | 817-378-2250 |
| Sachse | 972-530-7999 |
| Sanger | 940-458-7404 |
| The Colony | 972-625-2002 |
| Waxahachie | 972-935-9023 |
| Weatherford | 817-594-0533 |
| **East Texas Area** | |
| Athens | 903-675-8511 |
| Blooming Grove | 903-695-2311 |
| Canton | 903-567-4181 |
| Carthage | 903-693-7161 |
| Corsicana | 903-872-0077 |
| Crockett | 936-546-2265 |
| Eustace | 903-425-7031 |
| Gilmer | 903-843-5525 |
| Grapeland | 936-687-4814 |
| Gun Barrel City | 903-887-3333 |
| Jacksonville | 903-586-9861 |
| Kerens | 903-396-2222 |
| Longview | 903-291-5500 |
| Mt. Vernon | 903-588-2243 |
| Palestine | 903-729-3228 |
| Rusk | 903-683-2286 |
| Seven Points | 903-432-3611 |
| Teague | 254-739-2558 |
| Tyler | |
| Beckham | 903-593-1767 |
| S Broadway | 903-939-2265 |
| University Blvd | 903-566-5575 |
| Winnsboro | 903-342-5205 |

*Loan Production Office, including corporate and private banking

| Location | Phone |
|---|---|
| **Houston Area** | |
| Angleton | 979-849-6404 |
| Bay City | 979-245-4200 |
| Beaumont | 409-898-2128 |
| Bellaire | 713-666-2511 |
| Cleveland | 281-592-2661 |
| Cypress | |
| Fairfield | 281-373-0080 |
| U.S. 290 | 281-373-0062 |
| Dayton | 936-258-7681 |
| East Bernard | 979-335-7573 |
| El Campo | 979-543-2200 |
| Galveston | 409-762-2103 |
| Groves | 409-962-8458 |
| Hempstead | 979-826-2431 |
| Hitchcock | 409-986-5547 |
| Houston | |
| Aldine | 281-987-7600 |
| Alief | 713-666-2511 |
| Beltway West | 281-970-9636 |
| Copperfield | 281-345-9555 |
| Downtown | 713-693-9250 |
| Eastex Freeway | 281-449-8282 |
| Gessner | 713-242-1030 |
| Gladebrook | 832-249-7600 |
| Heights | 713-861-1125 |
| Highway 6 West | 281-496-9103 |
| Little York | 713-242-1010 |
| Medical Center | 713-693-9275 |
| Memorial Dr | 713-465-0300 |
| Northside | 713-226-5300 |
| River Oaks | 713-693-9400 |
| SW Medical Ctr | 713-777-0760 |
| Tanglewood | 713-693-9225 |
| The Plaza | 713-666-2511 |
| Uptown | 713-892-4700 |
| Waugh Dr | 713-693-9100 |
| West University | 281-902-1650 |
| Westheimer | 713-781-7171 |
| Wirt | 713-242-1060 |
| Woodcreek | 281-443-7600 |
| Katy | |
| Cinco Ranch Blvd | 281-693-6800 |
| Fry Road | 713-666-2511 |
| Grand Parkway | 713-666-2511 |
| Pin Oak | 713-666-2511 |
| Spring Green | 281-574-8680 |
| Liberty | 936-336-5731 |
| Magnolia | |
| Goodson Rd | 281-356-8211 |
| Parkway | 936-442-5915 |
| Mont Belvieu | 281-576-5444 |
| Nederland | 409-727-2153 |
| Needville | 979-793-4211 |
| Pearland | |
| Shadow Creek | 713-340-0652 |
| Richmond | |
| Pecan Grove | 281-762-6700 |
| Rosenberg | 832-595-7980 |
| South Houston | |
| Pasadena | 713-943-8833 |
| Spring | 832-717-3260 |
| Sugar Land | |
| First Colony | 281-902-1750 |
| Southwest Fwy | 281-269-7200 |
| The Woodlands | |
| I-45 | 281-292-6691 |
| College Park | 713-666-2511 |
| Research Forest | 832-663-4500 |
| Tomball | 281-290-0404 |
| Waller | 936-372-9404 |
| Webster | |
| Clear Lake | 281-332-3595 |
| West Columbia | 979-345-3141 |

| Location | Phone |
|---|---|
| Wharton | 979-282-2000 |
| Winnie | 409-296-3000 |
| **South Texas Area** | |
| Alice | 361-664-5446 |
| Aransas Pass | 361-758-5624 |
| Beeville | 361-358-3612 |
| Corpus Christi | |
| Calallen | 361-387-5235 |
| Carmel | 361-814-2935 |
| Northwest | 361-241-6817 |
| Padre Island | 361-949-1846 |
| Saratoga | 361-854-0728 |
| Timbergate | 361-986-7800 |
| Water St | 361-887-8771 |
| Cuero | 361-275-2374 |
| Edna | 361-782-3533 |
| Goliad | 361-645-3246 |
| Gonzales | 830-672-7551 |
| Hallettsville | 361-798-4357 |
| Kingsville | 361-592-2636 |
| Mathis | 361-547-3336 |
| Palacios | 361-972-5481 |
| Port Lavaca | 361-552-7411 |
| Portland | 361-643-2565 |
| Rockport | 361-729-7411 |
| Sinton | 361-364-1261 |
| Taft | 361-528-2566 |
| Victoria | |
| Colony Creek | 361-573-1088 |
| Main St | 361-573-6321 |
| Navarro | 361-788-2700 |
| North | 361-573-1993 |
| Yoakum | 361-293-5221 |
| Yorktown | 361-564-2291 |
| **West Texas Area** | |
| Abilene | |
| Antilley Rd | 325-794-3300 |
| Barrow St | 325-794-2000 |
| Cypress St | 325-794-1000 |
| Judge Ely | 325-794-3100 |
| Mockingbird | 325-794-3200 |
| Big Spring | 432-267-5555 |
| Brownfield | 806-637-7626 |
| Brownwood | 325-646-6500 |
| Cisco | 254-442-2211 |
| Comanche | 325-356-7517 |
| Early | 325-643-2748 |
| Floydada | 806-983-3725 |
| Gorman | 254-734-2254 |
| Levelland | 806-894-5296 |
| Littlefield | 806-385-5149 |
| Lubbock | |
| 4th St | 806-784-4000 |
| 66th St | 806-767-6600 |
| 82nd St | 806-767-8200 |
| 86th St | 806-474-3000 |
| 98th St | 806-798-9810 |
| Avenue Q | 806-767-7000 |
| N University | 806-767-7240 |
| Texas Tech | 806-740-3400 |
| Merkel | 325-928-4728 |
| Midland | |
| Wadley | 432-694-6100 |
| Wall St | 432-571-4960 |
| Odessa | |
| Grandview | 432-550-3334 |
| Grant | 432-580-2300 |
| Kermit Highway | 432-333-3400 |
| Parkway | 432-580-2380 |
| Plainview | 806-293-3888 |
| San Angelo | 325-949-0222 |
| Slaton | 806-828-4282 |
| Snyder | 325-573-4041 |

0000