## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | | |
|---|---|---|---|
| IN RE: | § | | |
| | § | | |
| Garden Oaks Maintenance Org., Inc, | § | CASE NO. | 18-60018-H2-11 |
| | § | | |
| DEBTOR | § | | |

---

## BALLOT TALLY

---

**PLEASE TAKE NOTICE** of the attached results from the solicitation of the

Debtor's Chapter 11 Plan.


Dated:   April 8, 2019

Respectfully submitted,

By:   */s/ Johnie Patterson*
Johnie Patterson
COUNSEL FOR THE DEBTOR
SBN 15601700

OF COUNSEL:
WALKER & PATTERSON, P.C.
P.O. Box 61301
Houston, TX 77208
(713) 956-5577 (telephone)
(713) 956-5570 (fax)

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|---|
| 5a | 203 W. 32nd | 3/22/2019 | | 0 | 1 | |
| 5a | 203 W. 34th | 3/31/2019 | | 1 | 0 | |
| 5a | 204 W. 33rd | 2/23/2019 | | 1 | 0 | |
| 5a | 204 W. 34th | 3/7/2019 | | 0 | 1 | |
| 5a | 207 W. 32nd | 3/31/2019 | | 0 | 1 | |
| 5a | 207 W. 34th | 3/28/2019 | | 0 | 1 | |
| 5a | 208 W. 31st | 2/24/2019 | | 0 | 1 | |
| 5a | 211 W. 32nd | 2/24/2019 | | 1 | 0 | |
| 5a | 211 W. 34th | 3/28/2019 | | 0 | 1 | |
| 5a | 215 W. 34th | 3/29/2019 | | 0 | 1 | |
| 5a | 219 W. 32nd | 3/19/2019 | | 0 | 1 | |
| 5a | 220 W. 33rd | 2/23/2019 | | 0 | 1 | |
| 5a | 224 W. 31st | 3/29/2019 | | 1 | 0 | |
| 5a | 224 W. 34th | 3/5/2019 | | 1 | 0 | |
| 5a | 227 W. 30th | 3/28/2019 | | 1 | 0 | |
| 5a | 227 W. 32nd | 3/29/2019 | | 1 | 0 | |
| 5a | 228 W. 30th | 3/13/2019 | | 0 | 1 | |
| 5a | 228 W. 34th | 3/29/2019 | | 1 | 0 | |
| 5a | 231 W. 32nd | 3/31/2019 | | 1 | 0 | |
| 5a | 232 W. 32nd | 3/28/2019 | | 1 | 0 | |
| 5a | 232 W. 34th | 2/25/2019 | | 1 | 0 | |
| 5a | 235 W. 31st | 3/31/2019 | | 0 | 1 | |
| 5a | 235 W. 33rd | 3/21/2019 | | 1 | 0 | |
| 5a | 236 W. 32nd | 3/19/2019 | | 0 | 0 | No Vote |
| 5a | 236 W. 33rd | 2/25/2019 | | 1 | 0 | |
| 5a | 3006 Randall | 3/26/2019 | | 0 | 1 | |
| 5a | 3010 Randall | 4/1/2019 | | 0 | 1 | |
| 5a | 303 W. 31st | 3/27/2019 | | 1 | 0 | |
| 5a | 303 W. 34th | 3/18/2019 | | 1 | 0 | |
| 5a | 307 W. 30th | 3/31/2019 | | 1 | 0 | |
| 5a | 310 W. 31st | 2/23/2019 | | 1 | 0 | |
| 5a | 3102 Randall | 3/12/2019 | | 0 | 1 | |
| 5a | 3105 Lawrence | 3/9/2019 | | 0 | 1 | |
| 5a | 3106 Randall | 3/18/2019 | | 0 | 1 | |
| 5a | 311 Terrace | 2/21/2019 | | 1 | 0 | |
| 5a | 311 W. 31st | 3/22/2019 | | 1 | 0 | |
| 5a | 311 W. 33rd | 3/10/2019 | | 0 | 1 | |
| 5a | 3110 Randall | 4/1/2019 | | 1 | 0 | |
| 5a | 312 W. 32nd | 3/25/2019 | | 0 | 1 | |
| 5a | 312 W. 33rd | 3/31/2019 | | 1 | 0 | |
| 5a | 316 W. 31st | 3/31/2019 | | 1 | 0 | |

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects |
|-------|---------|------|-----------------|---------|---------|
| 5a | 316 W. 33rd | 4/1/2016 | | 1 | 0 |
| 5a | 319 W. 30th | 3/13/2019 | | 0 | 1 |
| 5a | 319 W. 31st | 3/11/2019 | | 0 | 1 |
| 5a | 319 W. 34th | 3/29/2019 | | 1 | 0 |
| 5a | 320 W. 31st | 3/31/2019 | | 1 | 0 |
| 5a | 320 W. 34th | 3/26/2019 | | 1 | 0 |
| 5a | 3202 Randall | 4/1/2019 | | 1 | 0 |
| 5a | 3205 Lawrence | 3/7/2019 | | 1 | 0 |
| 5a | 3206 Lawrence | 3/31/2019 | | 0 | 1 |
| 5a | 3210 Lawrence | 3/18/2019 | | 1 | 0 |
| 5a | 3210 Randall | 2/26/2019 | | 1 | 0 |
| 5a | 3214 Lawrence | 3/4/2019 | | 1 | 0 |
| 5a | 3214 Randall | 3/25/2019 | | 0 | 1 |
| 5a | 3217 Lawrence | 3/29/2019 | | 1 | 0 |
| 5a | 3218 Randall | 3/25/2019 | | 0 | 1 |
| 5a | 323 W. 30th | 3/13/2019 | | 0 | 1 |
| 5a | 323 W. 33rd | 3/31/2019 | | 0 | 1 |
| 5a | 324 W. 31st | 3/31/2019 | | 1 | 0 |
| 5a | 324 W. 32nd | 3/12/2019 | | 0 | 1 |
| 5a | 327 W. 31st | 3/30/2019 | | 1 | 0 |
| 5a | 327 W. 33rd | 3/9/2019 | | 1 | 0 |
| 5a | 328 W. 34th | 3/2/2019 | | 1 | 0 |
| 5a | 3306 Lawrence | 2/25/2019 | | 1 | 0 |
| 5a | 331 W. 33rd | 3/28/2019 | | 1 | 0 |
| 5a | 3310 Lawrence | 3/5/2019 | | 0 | 1 |
| 5a | 332 W. 30th | 3/31/2019 | | 0 | 1 |
| 5a | 335 W. 31st | 2/26/2019 | | 1 | 0 |
| 5a | 336 W. 31st | 3/26/2019 | | 1 | 0 |
| 5a | 403 W. 32nd | 2/19/2019 | | 0 | 1 |
| 5a | 403 W. 33rd | 3/23/2019 | | 0 | 1 |
| 5a | 404 W. 31st | 3/26/2019 | | 0 | 1 |
| 5a | 404 W. 32nd | 3/29/2019 | | 0 | 1 |
| 5a | 407 W. 31st | 3/27/2019 | | 0 | 1 |
| 5a | 407 W. 32nd | 3/23/2019 | | 1 | 0 |
| 5a | 407 W. 33rd | 3/28/2019 | | 0 | 1 |
| 5a | 408 W. 31st | 3/21/2019 | | 1 | 0 |
| 5a | 408 W. 34th | 3/19/2019 | | 1 | 0 |
| 5a | 411 W. 31st | 3/27/2019 | | 0 | 1 |
| 5a | 411 W. 34th | 2/23/2019 | | 1 | 0 |
| 5a | 412 W. 31st | 3/21/2019 | | 1 | 0 |
| 5a | 412 W. 34th | 2/25/2019 | | 1 | 0 |

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects |
|-------|---------|------|-----------------|---------|---------|
| 5a | 415 W. 33rd | 2/22/2019 | | 0 | 1 |
| 5a | 415 W. 34th | 3/27/2019 | | 1 | 0 |
| 5a | 416 W. 30th | 2/23/2019 | | 1 | 0 |
| 5a | 416 W. 31st | 3/26/2019 | | 1 | 0 |
| 5a | 419 W. 32nd | 3/24/2019 | | 1 | 0 |
| 5a | 419 W. 34th | 3/31/2019 | | 1 | 0 |
| 5a | 420 W. 32nd | 2/26/2019 | | 1 | 0 |
| 5a | 423 W. 34th | 2/24/2019 | | 0 | 1 |
| 5a | 424 W. 30th | 3/27/2019 | | 1 | 0 |
| 5a | 424 W. 32nd | 3/4/2019 | | 1 | 0 |
| 5a | 424 W. 33rd | 3/5/2019 | | 1 | 0 |
| 5a | 428 W. 31st | 3/24/2019 | | 0 | 1 |
| 5a | 431 W. 33rd | 4/1/2019 | | 0 | 1 |
| 5a | 431 W. 34th | 3/26/2019 | | 1 | 0 |
| 5a | 432 W. 34th | 4/1/2019 | | 1 | 0 |
| 5a | 504 W. 32nd | 3/28/2019 | | 1 | 0 |
| 5a | 507 W. 33rd | 3/26/2019 | | 1 | 0 |
| 5a | 512 W. 34th | 2/27/2019 | | 0 | 1 |
| 5a | 515 W. 34th | 3/26/2019 | | 0 | 1 |
| 5a | 519 W. 30th | 4/1/2019 | | 1 | 0 |
| 5a | 519 W. 31st | 2/24/2019 | | 1 | 0 |
| 5a | 519 W. 32nd | 3/25/2019 | | 1 | 0 |
| 5a | 519 W. 34th | 3/18/2019 | | 1 | 0 |
| 5a | 520 W. 32nd | 3/28/2019 | | 1 | 0 |
| 5a | 520 W. 34th | | | 0 | 1 |
| 5a | 523 W. 34th | 3/25/2019 | | 1 | 0 |
| 5a | 524 W. 30th | 3/8/2019 | | 1 | 0 |
| 5a | 524 W. 32nd | 3/31/2019 | | 1 | 0 |
| 5a | 524 W. 34th | 3/20/2019 | | 0 | 1 |
| 5a | 526 W. 34th | 3/25/2019 | | 1 | 0 |
| 5a | 527 W. 34th | 3/21/2019 | | 1 | 0 |
| 5a | 531 W. 30th | 3/29/2019 | | 0 | 1 |
| 5a | 531 W. 32nd | 3/22/2019 | | 0 | 1 |
| 5a | 531 W. 33rd | 3/25/2019 | | 1 | 0 |
| 5a | 531 W. 34th | 3/21/2019 | | 1 | 0 |
| 5a | 535 W. 34th | 3/31/2019 | | 0 | 1 |
| 5a | 607 W. 30th | 3/22/2019 | | 0 | 1 |
| 5a | 701 W. 31st | 3/23/2019 | | 0 | 1 |
| 5a | 702 W. 32nd | 3/28/2019 | | 0 | 1 |
| 5a | 704 W. 31st | 3/30/2019 | | 0 | 1 |
| 5a | 705 W. 31st | 3/26/2019 | | 1 | 0 |

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects |
|-------|---------|------|-----------------|---------|---------|
| 5a | 706 W. 32nd | 3/25/2019 | | 0 | 1 |
| 5a | 710 W. 31st | 3/28/2019 | | 0 | 1 |
| 5a | 801 W. 32nd | 3/25/2019 | | 0 | 1 |
| 5a | 805 W. 34th | 3/30/2019 | | 0 | 1 |
| 5a | 806 W. 31st | 3/26/2019 | | 0 | 1 |
| 5a | 806 W. 32nd | 2/25/2019 | | 0 | 1 |
| 5a | 809 W. 32nd | 3/26/2019 | | 0 | 1 |
| 5a | 810 W. 31st | 3/25/2019 | | 0 | 1 |
| 5a | 817 W. 31st | 3/27/2019 | | 0 | 1 |
| 5a | 817 W. 34th | 3/19/2019 | | 0 | 1 |
| 5a | 818 W. 30th | 3/29/2019 | | 1 | 0 |
| 5a | 818 W. 32nd | 3/31/2019 | | 0 | 1 |
| 5a | 821 W. 31st | 3/11/2019 | | 0 | 1 |
| 5a | 821 W. 32nd | 3/15/2019 | | 0 | 1 |
| 5a | 822 W. 31st | 3/25/2019 | | 1 | 0 |
| 5b | 1327 Sue Barnett | 3/18/2019 | | 0 | 1 |
| 5b | 705 Sue Barnett | 3/29/2019 | | 1 | 0 |
| 5b | 706 W. 39th | 2/23/2019 | | 1 | 0 |
| 5b | 706 W. 41st | 2/27/2019 | | 1 | 0 |
| 5b | 706 W. 42nd | 2/23/2019 | | 1 | 0 |
| 5b | 708 W. 43rd | 2/28/2019 | | 0 | 1 |
| 5b | 710 W. 38th | 2/23/2019 | | 0 | 1 |
| 5b | 710 W. 39th | 3/20/2019 | | 0 | 1 |
| 5b | 710 W. 41st | 3/12/2019 | | 0 | 1 |
| 5b | 713 Garden Oaks | 2/23/2019 | | 1 | 0 |
| 5b | 713 W. 39th | 3/8/2019 | | 0 | 1 |
| 5b | 717 W. 39th | 3/31/2019 | | 0 | 1 |
| 5b | 717 W. 42nd | 3/31/2019 | | 0 | 1 |
| 5b | 718 W. 39th | 3/26/2019 | | 0 | 1 |
| 5b | 721 W. 41st | 2/25/2019 | | 1 | 0 |
| 5b | 721 W. 42nd | 2/27/2019 | | 1 | 0 |
| 5b | 721 W. 43rd | 3/3/2019 | | 1 | 0 |
| 5b | 722 Sue Barnett | 3/29/2019 | | 0 | 1 |
| 5b | 722 W. 42nd | 3/26/2019 | | 1 | 0 |
| 5b | 725 Garden Oaks | 3/27/2019 | | 1 | 0 |
| 5b | 725 Sue Barnett | 3/31/2019 | | 0 | 1 |
| 5b | 725 W. 41st | 3/7/2019 | | 0 | 1 |
| 5b | 726 Garden Oaks | 3/20/2019 | | 1 | 0 |
| 5b | 726 W. 38th | 3/6/2019 | | 1 | 0 |
| 5b | 726 W. 41st | 3/29/2019 | | 1 | 0 |
| 5b | 726 W. 43rd | 4/1/2019 | | 1 | 0 |

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects |
|-------|---------|------|-----------------|---------|---------|
| 5b | 727 W. 43rd | 3/14/2019 | | 1 | 0 |
| 5b | 729 W. 41st | 3/14/2019 | | 0 | 1 |
| 5b | 729 W. 42nd | 3/31/2019 | | 0 | 1 |
| 5b | 730 Sue Barnett | 3/28/2019 | | 0 | 1 |
| 5b | 730 W. 39th | 3/20/2019 | | 0 | 1 |
| 5b | 733 W. 38th | 4/1/2019 | | 0 | 1 |
| 5b | 733 W. 41st | 2/21/2019 | | 1 | 0 |
| 5b | 733 W. 42nd | 3/5/2019 | | 1 | 0 |
| 5b | 734 W. 42nd | 3/29/2019 | | 1 | 0 |
| 5b | 737 W. 42nd | 3/5/2019 | | 1 | 0 |
| 5b | 737 W. 43rd | 4/1/2019 | | 1 | 0 |
| 5b | 738 W. 43rd | 3/19/2019 | | 1 | 0 |
| 5b | 741 Sue Barnett | 2/23/2019 | | 0 | 1 |
| 5b | 741 W. 38th | 3/29/2019 | | 1 | 0 |
| 5b | 742 Sue Barnett | 2/23/2019 | | 0 | 1 |
| 5b | 742 W. 41st | 3/31/2019 | | 1 | 0 |
| 5b | 743 W. 42nd | 3/26/2019 | | 1 | 0 |
| 5b | 744 W. 43rd | 2/25/2019 | | 1 | 0 |
| 5b | 746 Sue Barnett | 3/25/2019 | | 0 | 1 |
| 5b | 748 W. 42nd | 3/30/2019 | | 1 | 0 |
| 5b | 749 Sue Barnett | 3/27/2019 | | 0 | 1 |
| 5b | 750 Sue Barnett | 3/20/2019 | | 1 | 0 |
| 5b | 750 W. 41st | 3/25/2019 | | 1 | 0 |
| 5b | 750 W. 42nd | 2/24/2019 | | 0 | 1 |
| 5b | 761 Sue Barnett | 3/22/2019 | | 0 | 1 |
| 5b | 765 Sue Barnett | 3/29/2019 | | 0 | 1 |
| 5b | 769 Sue Barnett | 2/26/2019 | | 1 | 0 |
| 5b | 773 Sue Barnett | 3/25/2019 | | 0 | 1 |
| 5b | 777 Sue Barnett | 3/25/2019 | | 1 | 0 |
| 5b | 806 Azalea | 2/23/2019 | | 0 | 1 |
| 5c | 1310 Sue Barnett | 3/29/2019 | | 0 | 1 |
| 5c | 1318 Sue Barnett | 3/27/2019 | | 0 | 1 |
| 5c | 1324 Sue Barnett | 3/20/2019 | | 0 | 1 |
| 5c | 1326 Sue Barnett | 3/18/2019 | | 0 | 1 |
| 5c | 1328 Sue Barnett | 4/1/2019 | | 0 | 1 |
| 5c | 1329 Sue Barnett | 3/12/2019 | | 0 | 1 |
| 5c | 1334 Sue Barnett | 3/24/2019 | | 0 | 1 |
| 5c | 1335 Sue Barnett | 3/10/2019 | | 1 | 0 |
| 5c | 1338 Sue Barnett | 3/31/2019 | | 0 | 1 |
| 5c | 1339 Sue Barnett | 2/27/2019 | | 1 | 0 |
| 5c | 1340 Sue Barnett | 3/31/2019 | | 1 | 0 |

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects |
|-------|---------|------|-----------------|---------|---------|
| 5c | 1341 Sue Barnett | 3/25/2019 | | 0 | 1 |
| 5c | 1345 Sue Barnett | 3/10/2019 | | 1 | 0 |
| 5c | 1346 Sue Barnett | 2/23/2019 | | 0 | 1 |
| 5c | 1352 Sue Barnett | 3/14/2019 | | 1 | 0 |
| 5c | 1354 Sue Barnett | 3/25/2019 | | 0 | 1 |
| 5c | 4512 Braeburn | 3/1/2019 | | 1 | 0 |
| 5c | 748 W. 43rd | 3/5/2019 | | 1 | 0 |
| 5c | 760 W. 42nd | 3/24/2019 | | 0 | 1 |
| 5c | 761 W. 42nd | 4/1/2019 | | 0 | 1 |
| 5c | 802 Azalea | 2/23/2019 | | 0 | 1 |
| 5c | 802 W. 43rd | 2/21/2019 | | 0 | 1 |
| 5c | 803 La Monte | 2/24/2019 | | 1 | 0 |
| 5c | 803 W. 41st | 2/26/2019 | | 1 | 0 |
| 5c | 803 W. 42nd | 3/25/2019 | | 0 | 1 |
| 5c | 803 W. 43rd | | | 0 | 1 |
| 5c | 806 W. 42nd | 3/27/2019 | | 0 | 1 |
| 5c | 807 Azalea | 3/25/2019 | | 0 | 1 |
| 5c | 807 W. 42nd | 3/25/2019 | | 0 | 1 |
| 5c | 810 Azalea | 2/27/2019 | | 0 | 1 |
| 5c | 810 La Monte | 3/28/2019 | | 1 | 0 |
| 5c | 810 W. 42nd | 2/27/2019 | | 1 | 0 |
| 5c | 810 W. 43rd | 3/29/2019 | | 0 | 1 |
| 5c | 811 Azalea | 3/25/2019 | | 0 | 1 |
| 5c | 811 W. 42nd | 3/26/2019 | | 0 | 1 |
| 5c | 814 La Monte | 3/31/2019 | | 1 | 0 |
| 5c | 814 W. 42nd | 3/5/2019 | | 0 | 1 |
| 5c | 814 W. 43rd | 3/31/2019 | | 1 | 0 |
| 5c | 818 La Monte | 3/28/2019 | | 1 | 0 |
| 5c | 818 W. 42nd | 3/28/2019 | | 1 | 0 |
| 5c | 818 W. 43rd | 3/21/2019 | | 1 | 0 |
| 5c | 819 La Monte | 3/6/2019 | | 1 | 0 |
| 5c | 819 W. 41st | 3/24/2019 | | 0 | 1 |
| 5c | 819 W. 42nd | 3/22/2019 | | 1 | 0 |
| 5c | 819 W. 43rd | 3/29/2019 | | 1 | 0 |
| 5c | 822 La Monte | 2/26/2019 | | 1 | 0 |
| 5c | 823 La Monte | 2/25/2019 | | 1 | 0 |
| 5c | 823 W. 43rd | 3/20/2019 | | 1 | 0 |
| 5c | 826 Azalea | 3/29/2019 | | 0 | 1 |
| 5c | 826 La Monte | 3/26/2019 | | 1 | 0 |
| 5c | 826 W. 41st | 2/25/2019 | | 1 | 0 |
| 5c | 826 W. 43rd | 3/25/2019 | | 1 | 0 |

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects |
|-------|---------|------|-----------------|---------|---------|
| 5c | 827 Azalea | 3/14/2019 | | 0 | 1 |
| 5c | 830 W. 42nd | 3/28/2019 | | 1 | 0 |
| 5c | 831 Azalea | 3/3/2019 | | 1 | 0 |
| 5c | 831 La Monte | 3/25/2019 | | 1 | 0 |
| 5c | 831 W. 41st | 3/27/2019 | | 0 | 1 |
| 5c | 835 Azalea | 3/6/2019 | | 1 | 0 |
| 5c | 835 W. 42nd | 3/25/2019 | | 1 | 0 |
| 5c | 838 Azalea | 3/14/2019 | | 0 | 1 |
| 5c | 838 W. 42nd | 3/27/2019 | | 1 | 0 |
| 5c | 839 La Monte | 3/27/2019 | | 0 | 1 |
| 5c | 839 W. 41st | 2/27/2019 | | 1 | 0 |
| 5c | 842 Azalea | 3/17/2019 | | 1 | 0 |
| 5c | 842 La Monte | 3/18/2019 | | 1 | 0 |
| 5c | 842 W. 41st | 3/26/2019 | | 0 | 1 |
| 5c | 846 Azalea | 3/31/2019 | | 1 | 0 |
| 5c | 846 W. 42nd | 3/14/2019 | | 0 | 1 |
| 5c | 847 W. 41st | 2/24/2019 | | 1 | 0 |
| 5c | 850 Azalea | 3/7/2019 | | 1 | 0 |
| 5c | 850 La Monte | 3/12/2019 | | 1 | 0 |
| 5c | 851 Azalea | 3/4/2019 | | 0 | 1 |
| 5c | 851 La Monte | 3/3/2019 | | 0 | 1 |
| 5c | 851 W. 43rd | 3/31/2019 | | 1 | 0 |
| 5c | 854 Azalea | 4/1/2019 | | 1 | 0 |
| 5c | 854 La Monte | 3/22/2019 | | 0 | 1 |
| 5c | 854 W. 41st | 2/23/2019 | | 0 | 1 |
| 5c | 855 Azalea | 3/11/2019 | | 1 | 0 |
| 5c | 858 W. 41st | 3/22/2019 | | 0 | 1 |
| 5c | 858 W. 42nd | 3/31/2019 | | 1 | 0 |
| 5c | 858 W. 43rd | 3/10/2019 | | 0 | 1 |
| 5c | 859 Azalea | 3/28/2019 | | 1 | 0 |
| 5c | 859 W. 41st | 3/24/2019 | | 0 | 1 |
| 5c | 859 W. 42nd | 3/27/2019 | | 0 | 1 |
| 5c | 862 La Monte | 2/24/2019 | | 1 | 0 |
| 5c | 862 W. 42nd | 3/28/2019 | | 0 | 1 |
| 5c | 862 W. 43rd | 3/21/2019 | | 1 | 0 |
| 5c | 863 La Monte | 3/1/2019 | | 1 | 0 |
| 5c | 863 W. 42nd | 2/27/2019 | | 1 | 0 |
| 5c | 866 W. 42nd | 3/30/2019 | | 1 | 0 |
| 5c | 867 W. 42nd | 2/23/2019 | | 1 | 0 |
| 5c | 870 W. 42nd | 3/26/2019 | | 0 | 1 |
| 5c | 871 W. 41st | 3/26/2019 | | 0 | 1 |

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|---|
| 5c | 871 W. 42nd | 3/11/2019 | | 1 | 0 | |
| 5c | 875 W. 42nd | 3/28/2019 | | 0 | 1 | |
| 5c | 878 W. 41st | 3/31/2019 | | 0 | 1 | |
| 5c | 879 W. 41st | 2/27/2019 | | 1 | 0 | |
| 5c | 882 W. 41st | 3/23/2019 | | 0 | 1 | |
| 5c | 887 W. 41st | 2/27/2019 | | 1 | 0 | |
| 5c | 891 W. 41st | 3/4/2019 | | 0 | 1 | |
| 5c | 895 W. 41st | 3/29/2019 | | 0 | 1 | |
| 5d | 1002 Althea | 3/25/2019 | | 0 | 1 | |
| 5d | 1002 Gardenia | 3/25/2019 | | 0 | 1 | |
| 5d | 1002 La Monte | 3/23/2019 | | 0 | 1 | |
| 5d | 1002 W. 41st | 3/30/2019 | | 1 | 0 | |
| 5d | 1002 W. 42nd | 3/11/2019 | | 1 | 0 | |
| 5d | 1003 Althea | 3/31/2019 | | 1 | 0 | |
| 5d | 1003 Gardenia | 2/23/2019 | | 1 | 0 | |
| 5d | 1003 La Monte | 4/1/2019 | | 0 | 1 | |
| 5d | 1003 W. 41st | 3/29/2019 | | 0 | 1 | |
| 5d | 1010 W. 43rd | 2/25/2019 | | 1 | 0 | |
| 5d | 1011 Althea | 3/26/2019 | | 0 | 1 | |
| 5d | 1014 W. 41st | 3/29/2019 | | 1 | 0 | |
| 5d | 1014 W. 42nd | 2/27/2019 | | 1 | 0 | |
| 5d | 1015 La Monte | 3/1/2019 | | 1 | 0 | |
| 5d | 1018 Althea | 3/28/2019 | | 0 | 1 | |
| 5d | 1018 W. 41st | 3/27/2019 | | 0 | 1 | |
| 5d | 1019 La Monte | 3/29/2019 | | 1 | 0 | |
| 5d | 1022 La Monte | 4/1/2019 | | 1 | 0 | |
| 5d | 1022 W. 42nd | 2/26/2019 | | 0 | 1 | |
| 5d | 1023 Althea | 3/24/2019 | | 0 | 1 | |
| 5d | 1023 Gardenia | 3/29/2019 | | 1 | 0 | |
| 5d | 1023 W. 43rd | 3/19/2019 | | 0 | 0 | No Vote |
| 5d | 1026 Althea | 2/25/2019 | | 1 | 0 | |
| 5d | 1026 Gardenia | 3/6/2019 | | 1 | 0 | |
| 5d | 1030 La Monte | 3/30/2019 | | 1 | 0 | |
| 5d | 1030 W. 41st | 3/14/2019 | | 1 | 0 | |
| 5d | 1030 W. 42nd | 3/7/2019 | | 0 | 1 | |
| 5d | 1030 W. 43rd | 3/18/2019 | | 1 | 0 | |
| 5d | 1034 Althea | 2/27/2019 | | 1 | 0 | |
| 5d | 1034 Gardenia | 3/27/2019 | | 1 | 0 | |
| 5d | 1034 W. 42nd | 4/1/2019 | | 0 | 1 | |
| 5d | 1035 Althea | 3/17/2019 | | 0 | 1 | |
| 5d | 1038 Gardenia | 3/26/2019 | | 0 | 1 | |

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects |
|-------|---------|------|-----------------|---------|---------|
| 5d | 1038 W. 42nd | 3/28/2019 | | 1 | 0 |
| 5d | 1039 La Monte | 2/25/2019 | | 1 | 0 |
| 5d | 1043 Gardenia | 3/18/2019 | | 0 | 1 |
| 5d | 1043 W. 43rd | 3/2/2019 | | 0 | 1 |
| 5d | 1046 Althea | 3/29/2019 | | 0 | 1 |
| 5d | 1051 Gardenia | 3/28/2019 | | 1 | 0 |
| 5d | 1051 W. 42nd | 4/1/2019 | | 0 | 1 |
| 5d | 1052 Althea | 3/26/2019 | | 0 | 1 |
| 5d | 1054 Althea | 3/28/2019 | | 0 | 1 |
| 5d | 1054 Gardenia | 3/17/2019 | | 0 | 1 |
| 5d | 1055 Gardenia | 3/23/2019 | | 0 | 1 |
| 5d | 1055 W. 41st | 3/29/2019 | | 1 | 0 |
| 5d | 1055 W. 42nd | 4/1/2019 | | 0 | 1 |
| 5d | 1058 Althea | 2/23/2019 | | 1 | 0 |
| 5d | 1058 W. 41st | 3/16/2019 | | 0 | 1 |
| 5d | 1058 W. 42nd | 2/24/2019 | | 0 | 1 |
| 5d | 1059 Gardenia | 3/9/2019 | | 0 | 1 |
| 5d | 1062 Althea | 2/23/2019 | | 1 | 0 |
| 5d | 1062 W. 41st | 4/1/2019 | | 1 | 0 |
| 5d | 1066 W. 41st | 4/1/2019 | | 1 | 0 |
| 5d | 1066 W. 43rd | 3/26/2019 | | 0 | 1 |
| 5d | 1067 W. 41st | 3/6/2019 | | 0 | 1 |
| 5d | 1070 W. 42nd | 3/24/2019 | | 1 | 0 |
| 5d | 1071 Gardenia | 3/30/2019 | | 1 | 0 |
| 5d | 1074 W. 42nd | | | 1 | 0 |
| 5d | 1074 W. 43rd | 3/7/2019 | | 0 | 1 |
| 5d | 1078 W. 43rd | 3/28/2019 | | 0 | 1 |
| 5d | 1079 La Monte | 3/5/2019 | | 0 | 1 |
| 5d | 1082 Gardenia | 3/23/2019 | | 0 | 1 |
| 5d | 1082 W. 43rd | 2/24/2019 | | 0 | 1 |
| 5d | 1087 La Monte | 3/6/2019 | | 0 | 1 |
| 5d | 1090 W. 43rd | 3/22/2019 | | 0 | 1 |
| 5d | 1350 Sue Barnett | 3/25/2019 | | 0 | 1 |
| 5d | 1502 Sue Barnett | 3/15/2019 | | 0 | 1 |
| 5d | 1506 Sue Barnett | 3/25/2019 | | 0 | 1 |
| 5d | 1515 Sue Barnett | 3/28/2019 | | 1 | 0 |
| 5d | 1519 Sue Barnett | 3/22/2019 | | 0 | 1 |
| 5d | 1539 Sue Barnett | 3/15/2019 | | 0 | 1 |
| 5d | 1546 Sue Barnett | 3/4/2019 | | 1 | 0 |
| 5d | 1550 Sue Barnett | 4/1/2019 | | 1 | 0 |
| 5d | 1551 Sue Barnett | 3/25/2019 | | 1 | 0 |

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|---|
| 5d | 1563 Sue Barnett | 3/27/2019 | | 0 | 1 | |
| 5d | 1566 Sue Barnett | 3/31/2019 | | 0 | 1 | |
| 5d | 1570 Sue Barnett | 2/27/2019 | | 0 | 1 | |
| 5d | 1583 Sue Barnett | 3/5/2019 | | 0 | 1 | |
| 5d | 4203 Apollo | 3/17/2019 | | 0 | 1 | |
| 5d | 4219 Apollo | 3/20/2019 | | 0 | 1 | |
| 5d | 4235 Apollo | 3/3/2019 | | 1 | 0 | |
| 5d | 4306 Apollo | 2/25/2019 | | 0 | 1 | |
| 5d | 4310 Apollo | 2/25/2019 | | <u>0</u> | <u>1</u> | |
| | | | | **<u>190</u>** | **<u>186</u>** | |

**Late Filed**

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|---|
| 5a | 208C Detering | 4/2/2019 | | 1 | 0 | Late |
| 5a | 312 W. 34th | 4/2/2019 | | 0 | 1 | Postmarked 4/2 |
| 5a | 404 W. 30th | 4/1/2019 | | 0 | 1 | Postmarked 4/2 |
| 5b | 729 W 38th | 3/31/2019 | | 0 | 1 | Late |
| 5d | 1007 W. 42nd | 4/1/2019 | | 0 | 1 | Late 2:20pm |
| 5d | 1063 W. 42nd | 3/29/2019 | | 0 | 1 | Postmarked 4/2 |
| 5d | 4255 Apollo | 4/1/2019 | | <u>0</u> | <u>1</u> | Late 2:36pm |
| | | | | **1** | **6** | |
| | | | | **<u>191</u>** | **<u>192</u>** | |

**Duplicates**

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|---|
| 5a | 203 W. 32nd | 3/22/2019 | | 0 | 1 | |
| 5a | 3010 Randall St. | 4/1/2019 | | 0 | 1 | |
| 5a | 311 W. 33rd | 3/10/2019 | | 0 | 1 | |
| 5a | 312 W. 32nd | 3/25/2019 | | 0 | 1 | |
| 5a | 312 W. 33rd | 3/31/2019 | | 1 | 0 | |
| 5a | 3206 Lawrence | 4/1/2019 | | 0 | 1 | Postmarked 4/1 |
| 5a | 332 W. 30th | 3/31/2019 | | 0 | 1 | |
| 5a | 412 W. 34th | 2/25/2019 | | 1 | 0 | |
| 5a | 420 W. 32nd | 2/26/2019 | | 1 | 0 | |
| 5a | 424 W. 30th | 3/27/2019 | | 1 | 0 | |
| 5a | 507 W. 33rd | 3/26/2019 | | 1 | 0 | |
| 5a | 607 W. 30th | 3/22/2019 | | 0 | 1 | |
| 5a | 704 W. 31st | 3/30/2019 | | 0 | 1 | |
| 5a | 818 W. 32nd | 3/31/2019 | | 0 | 1 | |

Ballot Tally - Garden Oaks
18-60018

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|---|
| 5b | 1334 Sue Barnett | 3/24/2019 | | 0 | 1 | |
| 5b | 1334 Sue Barnett | 3/24/2019 | | 0 | 1 | |
| 5b | 710 W. 39th | 3/20/2019 | | 0 | 1 | |
| 5b | 718 W. 39th | 3/26/2019 | | 0 | 1 | |
| 5b | 738 W. 43rd | 3/19/2019 | | 1 | 0 | |
| 5b | 744 W. 43rd | 2/25/2019 | | 1 | 0 | |
| 5c | 1334 Sue Barnett | 3/24/2019 | | 0 | 1 | |
| 5c | 826 La Monte | 3/26/2019 | | 1 | 0 | |
| 5c | 851 W. 43rd | 3/31/2019 | | 1 | 0 | Postmarked 4/1 |
| 5c | 862 La Monte | 2/24/2019 | | 1 | 0 | |
| 5c | 875 W. 42nd | 3/28/2019 | | 0 | 1 | |
| 5d | 1003 Gardenia | 3/15/2019 | | 1 | 0 | |
| 5d | 1003 Gardenia | 3/15/2019 | | 1 | 0 | |
| 5d | 1043 Gardenia | 3/18/2019 | | 0 | 1 | |
| 5d | 1062 W. 41st | 4/1/2019 | | 1 | 0 | |
| 5d | 1551 Sue Barnett | 3/25/2019 | | 1 | 0 | |

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|---|
| Ballot Tally - Garden Oaks | | | | | | |
| 18-60018 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Class** | **Address** | **Date** | **Amount Of Claim** | **Accepts** | **Rejects** | |
| | | | | | | |
| 5a | 203 W. 32nd | 3/22/2019 | | 0 | 1 | |
| 5a | 203 W. 34th | 3/31/2019 | | 1 | 0 | |
| 5a | 204 W. 33rd | 2/23/2019 | | 1 | 0 | |
| 5a | 204 W. 34th | 3/7/2019 | | 0 | 1 | |
| 5a | 207 W. 32nd | 3/31/2019 | | 0 | 1 | |
| 5a | 207 W. 34th | 3/28/2019 | | 0 | 1 | |
| 5a | 208 W. 31st | 2/24/2019 | | 0 | 1 | |
| 5a | 211 W. 32nd | 2/24/2019 | | 1 | 0 | |
| 5a | 211 W. 34th | 3/28/2019 | | 0 | 1 | |
| 5a | 215 W. 34th | 3/29/2019 | | 0 | 1 | |
| 5a | 219 W. 32nd | 3/19/2019 | | 0 | 1 | |
| 5a | 220 W. 33rd | 2/23/2019 | | 0 | 1 | |
| 5a | 224 W. 31st | 3/29/2019 | | 1 | 0 | |
| 5a | 224 W. 34th | 3/5/2019 | | 1 | 0 | |
| 5a | 227 W. 30th | 3/28/2019 | | 1 | 0 | |
| 5a | 227 W. 32nd | 3/29/2019 | | 1 | 0 | |
| 5a | 228 W. 30th | 3/13/2019 | | 0 | 1 | |
| 5a | 228 W. 34th | 3/29/2019 | | 1 | 0 | |
| 5a | 231 W. 32nd | 3/31/2019 | | 1 | 0 | |
| 5a | 232 W. 32nd | 3/28/2019 | | 1 | 0 | |
| 5a | 232 W. 34th | 2/25/2019 | | 1 | 0 | |
| 5a | 235 W. 31st | 3/31/2019 | | 0 | 1 | |
| 5a | 235 W. 33rd | 3/21/2019 | | 1 | 0 | |
| 5a | 236 W. 32nd | 3/19/2019 | | 0 | 0 | No Vote |
| 5a | 236 W. 33rd | 2/25/2019 | | 1 | 0 | |
| 5a | 3006 Randall | 3/26/2019 | | 0 | 1 | |
| 5a | 3010 Randall | 4/1/2019 | | 0 | 1 | |
| 5a | 303 W. 31st | 3/27/2019 | | 1 | 0 | |
| 5a | 303 W. 34th | 3/18/2019 | | 1 | 0 | |
| 5a | 307 W. 30th | 3/31/2019 | | 1 | 0 | |
| 5a | 310 W. 31st | 2/23/2019 | | 1 | 0 | |
| 5a | 3102 Randall | 3/12/2019 | | 0 | 1 | |
| 5a | 3105 Lawrence | 3/9/2019 | | 0 | 1 | |
| 5a | 3106 Randall | 3/18/2019 | | 0 | 1 | |
| 5a | 311 Terrace | 2/21/2019 | | 1 | 0 | |
| 5a | 311 W. 31st | 3/22/2019 | | 1 | 0 | |
| 5a | 311 W. 33rd | 3/10/2019 | | 0 | 1 | |
| 5a | 3110 Randall | 4/1/2019 | | 1 | 0 | |
| 5a | 312 W. 32nd | 3/25/2019 | | 0 | 1 | |
| 5a | 312 W. 33rd | 3/31/2019 | | 1 | 0 | |
| 5a | 316 W. 31st | 3/31/2019 | | 1 | 0 | |

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|---|
| Ballot Tally - Garden Oaks | | | | | | |
| 18-60018 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Class** | **Address** | **Date** | **Amount Of Claim** | **Accepts** | **Rejects** | |
| | | | | | | |
| 5a | 316 W. 33rd | 4/1/2016 | | 1 | 0 | |
| 5a | 319 W. 30th | 3/13/2019 | | 0 | 1 | |
| 5a | 319 W. 31st | 3/11/2019 | | 0 | 1 | |
| 5a | 319 W. 34th | 3/29/2019 | | 1 | 0 | |
| 5a | 320 W. 31st | 3/31/2019 | | 1 | 0 | |
| 5a | 320 W. 34th | 3/26/2019 | | 1 | 0 | |
| 5a | 3202 Randall | 4/1/2019 | | 1 | 0 | |
| 5a | 3205 Lawrence | 3/7/2019 | | 1 | 0 | |
| 5a | 3206 Lawrence | 3/31/2019 | | 0 | 1 | |
| 5a | 3210 Lawrence | 3/18/2019 | | 1 | 0 | |
| 5a | 3210 Randall | 2/26/2019 | | 1 | 0 | |
| 5a | 3214 Lawrence | 3/4/2019 | | 1 | 0 | |
| 5a | 3214 Randall | 3/25/2019 | | 0 | 1 | |
| 5a | 3217 Lawrence | 3/29/2019 | | 1 | 0 | |
| 5a | 3218 Randall | 3/25/2019 | | 0 | 1 | |
| 5a | 323 W. 30th | 3/13/2019 | | 0 | 1 | |
| 5a | 323 W. 33rd | 3/31/2019 | | 0 | 1 | |
| 5a | 324 W. 31st | 3/31/2019 | | 1 | 0 | |
| 5a | 324 W. 32nd | 3/12/2019 | | 0 | 1 | |
| 5a | 327 W. 31st | 3/30/2019 | | 1 | 0 | |
| 5a | 327 W. 33rd | 3/9/2019 | | 1 | 0 | |
| 5a | 328 W. 34th | 3/2/2019 | | 1 | 0 | |
| 5a | 3306 Lawrence | 2/25/2019 | | 1 | 0 | |
| 5a | 331 W. 33rd | 3/28/2019 | | 1 | 0 | |
| 5a | 3310 Lawrence | 3/5/2019 | | 0 | 1 | |
| 5a | 332 W. 30th | 3/31/2019 | | 0 | 1 | |
| 5a | 335 W. 31st | 2/26/2019 | | 1 | 0 | |
| 5a | 336 W. 31st | 3/26/2019 | | 1 | 0 | |
| 5a | 403 W. 32nd | 2/19/2019 | | 0 | 1 | |
| 5a | 403 W. 33rd | 3/23/2019 | | 0 | 1 | |
| 5a | 404 W. 31st | 3/26/2019 | | 0 | 1 | |
| 5a | 404 W. 32nd | 3/29/2019 | | 0 | 1 | |
| 5a | 407 W. 31st | 3/27/2019 | | 0 | 1 | |
| 5a | 407 W. 32nd | 3/23/2019 | | 1 | 0 | |
| 5a | 407 W. 33rd | 3/28/2019 | | 0 | 1 | |
| 5a | 408 W. 31st | 3/21/2019 | | 1 | 0 | |
| 5a | 408 W. 34th | 3/19/2019 | | 1 | 0 | |
| 5a | 411 W. 31st | 3/27/2019 | | 0 | 1 | |
| 5a | 411 W. 34th | 2/23/2019 | | 1 | 0 | |
| 5a | 412 W. 31st | 3/21/2019 | | 1 | 0 | |
| 5a | 412 W. 34th | 2/25/2019 | | 1 | 0 | |

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|---|---|---|---|---|---|---|
| Ballot Tally - Garden Oaks | | | | | | |
| 18-60018 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Class** | **Address** | **Date** | **Amount Of Claim** | **Accepts** | **Rejects** | |
| | | | | | | |
| 5a | 415 W. 33rd | 2/22/2019 | | 0 | 1 | |
| 5a | 415 W. 34th | 3/27/2019 | | 1 | 0 | |
| 5a | 416 W. 30th | 2/23/2019 | | 1 | 0 | |
| 5a | 416 W. 31st | 3/26/2019 | | 1 | 0 | |
| 5a | 419 W. 32nd | 3/24/2019 | | 1 | 0 | |
| 5a | 419 W. 34th | 3/31/2019 | | 1 | 0 | |
| 5a | 420 W. 32nd | 2/26/2019 | | 1 | 0 | |
| 5a | 423 W. 34th | 2/24/2019 | | 0 | 1 | |
| 5a | 424 W. 30th | 3/27/2019 | | 1 | 0 | |
| 5a | 424 W. 32nd | 3/4/2019 | | 1 | 0 | |
| 5a | 424 W. 33rd | 3/5/2019 | | 1 | 0 | |
| 5a | 428 W. 31st | 3/24/2019 | | 0 | 1 | |
| 5a | 431 W. 33rd | 4/1/2019 | | 0 | 1 | |
| 5a | 431 W. 34th | 3/26/2019 | | 1 | 0 | |
| 5a | 432 W. 34th | 4/1/2019 | | 1 | 0 | |
| 5a | 504 W. 32nd | 3/28/2019 | | 1 | 0 | |
| 5a | 507 W. 33rd | 3/26/2019 | | 1 | 0 | |
| 5a | 512 W. 34th | 2/27/2019 | | 0 | 1 | |
| 5a | 515 W. 34th | 3/26/2019 | | 0 | 1 | |
| 5a | 519 W. 30th | 4/1/2019 | | 1 | 0 | |
| 5a | 519 W. 31st | 2/24/2019 | | 1 | 0 | |
| 5a | 519 W. 32nd | 3/25/2019 | | 1 | 0 | |
| 5a | 519 W. 34th | 3/18/2019 | | 1 | 0 | |
| 5a | 520 W. 32nd | 3/28/2019 | | 1 | 0 | |
| 5a | 520 W. 34th | | | 0 | 1 | |
| 5a | 523 W. 34th | 3/25/2019 | | 1 | 0 | |
| 5a | 524 W. 30th | 3/8/2019 | | 1 | 0 | |
| 5a | 524 W. 32nd | 3/31/2019 | | 1 | 0 | |
| 5a | 524 W. 34th | 3/20/2019 | | 0 | 1 | |
| 5a | 526 W. 34th | 3/25/2019 | | 1 | 0 | |
| 5a | 527 W. 34th | 3/21/2019 | | 1 | 0 | |
| 5a | 531 W. 30th | 3/29/2019 | | 0 | 1 | |
| 5a | 531 W. 32nd | 3/22/2019 | | 0 | 1 | |
| 5a | 531 W. 33rd | 3/25/2019 | | 1 | 0 | |
| 5a | 531 W. 34th | 3/21/2019 | | 1 | 0 | |
| 5a | 535 W. 34th | 3/31/2019 | | 0 | 1 | |
| 5a | 607 W. 30th | 3/22/2019 | | 0 | 1 | |
| 5a | 701 W. 31st | 3/23/2019 | | 0 | 1 | |
| 5a | 702 W. 32nd | 3/28/2019 | | 0 | 1 | |
| 5a | 704 W. 31st | 3/30/2019 | | 0 | 1 | |
| 5a | 705 W. 31st | 3/26/2019 | | 1 | 0 | |

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|---|
| Ballot Tally - Garden Oaks | | | | | | |
| 18-60018 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Class** | **Address** | **Date** | **Amount Of Claim** | **Accepts** | **Rejects** | |
| | | | | | | |
| 5a | 706 W. 32nd | 3/25/2019 | | 0 | 1 | |
| 5a | 710 W. 31st | 3/28/2019 | | 0 | 1 | |
| 5a | 801 W. 32nd | 3/25/2019 | | 0 | 1 | |
| 5a | 805 W. 34th | 3/30/2019 | | 0 | 1 | |
| 5a | 806 W. 31st | 3/26/2019 | | 0 | 1 | |
| 5a | 806 W. 32nd | 2/25/2019 | | 0 | 1 | |
| 5a | 809 W. 32nd | 3/26/2019 | | 0 | 1 | |
| 5a | 810 W. 31st | 3/25/2019 | | 0 | 1 | |
| 5a | 817 W. 31st | 3/27/2019 | | 0 | 1 | |
| 5a | 817 W. 34th | 3/19/2019 | | 0 | 1 | |
| 5a | 818 W. 30th | 3/29/2019 | | 1 | 0 | |
| 5a | 818 W. 32nd | 3/31/2019 | | 0 | 1 | |
| 5a | 821 W. 31st | 3/11/2019 | | 0 | 1 | |
| 5a | 821 W. 32nd | 3/15/2019 | | 0 | 1 | |
| 5a | 822 W. 31st | 3/25/2019 | | <u>1</u> | <u>0</u> | |
| | | | | **74** | **63** | |
| **Late Filed** | | | | | | |
| 5a | 208C Detering | 4/2/2019 | | 1 | 0 | Late |
| 5a | 312 W. 34th | 4/2/2019 | | 0 | 1 | Postmarked 4/2 |
| 5a | 404 W. 30th | 4/1/2019 | | <u>0</u> | <u>1</u> | Postmarked 4/2 |
| | | | | 1 | 2 | |
| | | | | | | |
| | | | | **75** | **65** | |
| | | | | | | |
| **Duplicates** | | | | | | |
| | | | | | | |
| 5a | 203 W. 32nd | 3/22/2019 | | 0 | 1 | |
| 5a | 3010 Randall St. | 4/1/2019 | | 0 | 1 | |
| 5a | 311 W. 33rd | 3/10/2019 | | 0 | 1 | |
| 5a | 312 W. 32nd | 3/25/2019 | | 0 | 1 | |
| 5a | 312 W. 33rd | 3/31/2019 | | 1 | 0 | |
| 5a | 3206 Lawrence | 4/1/2019 | | 0 | 1 | Postmarked 4/1 |
| 5a | 332 W. 30th | 3/31/2019 | | 0 | 1 | |
| 5a | 412 W. 34th | 2/25/2019 | | 1 | 0 | |
| 5a | 420 W. 32nd | 2/26/2019 | | 1 | 0 | |
| 5a | 424 W. 30th | 3/27/2019 | | 1 | 0 | |
| 5a | 507 W. 33rd | 3/26/2019 | | 1 | 0 | |
| 5a | 607 W. 30th | 3/22/2019 | | 0 | 1 | |
| 5a | 704 W. 31st | 3/30/2019 | | 0 | 1 | |
| 5a | 818 W. 32nd | 3/31/2019 | | 0 | 1 | |

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|---|
| Ballot Tally - Garden Oaks | | | | | | |
| 18-60018 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Class** | **Address** | **Date** | **Amount Of Claim** | **Accepts** | **Rejects** | |
| | | | | | | |
| 5b | 1327 Sue Barnett | 3/18/2019 | | 0 | 1 | |
| 5b | 705 Sue Barnett | 3/29/2019 | | 1 | 0 | |
| 5b | 706 W. 39th | 2/23/2019 | | 1 | 0 | |
| 5b | 706 W. 41st | 2/27/2019 | | 1 | 0 | |
| 5b | 706 W. 42nd | 2/23/2019 | | 1 | 0 | |
| 5b | 708 W. 43rd | 2/28/2019 | | 0 | 1 | |
| 5b | 710 W. 38th | 2/23/2019 | | 0 | 1 | |
| 5b | 710 W. 39th | 3/20/2019 | | 0 | 1 | |
| 5b | 710 W. 41st | 3/12/2019 | | 0 | 1 | |
| 5b | 713 Garden Oaks | 2/23/2019 | | 1 | 0 | |
| 5b | 713 W. 39th | 3/8/2019 | | 0 | 1 | |
| 5b | 717 W. 39th | 3/31/2019 | | 0 | 1 | |
| 5b | 717 W. 42nd | 3/31/2019 | | 0 | 1 | |
| 5b | 718 W. 39th | 3/26/2019 | | 0 | 1 | |
| 5b | 721 W. 41st | 2/25/2019 | | 1 | 0 | |
| 5b | 721 W. 42nd | 2/27/2019 | | 1 | 0 | |
| 5b | 721 W. 43rd | 3/3/2019 | | 1 | 0 | |
| 5b | 722 Sue Barnett | 3/29/2019 | | 0 | 1 | |
| 5b | 722 W. 42nd | 3/26/2019 | | 1 | 0 | |
| 5b | 725 Garden Oaks | 3/27/2019 | | 1 | 0 | |
| 5b | 725 Sue Barnett | 3/31/2019 | | 0 | 1 | |
| 5b | 725 W. 41st | 3/7/2019 | | 0 | 1 | |
| 5b | 726 Garden Oaks | 3/20/2019 | | 1 | 0 | |
| 5b | 726 W. 38th | 3/6/2019 | | 1 | 0 | |
| 5b | 726 W. 41st | 3/29/2019 | | 1 | 0 | |
| 5b | 726 W. 43rd | 4/1/2019 | | 1 | 0 | |
| 5b | 727 W. 43rd | 3/14/2019 | | 1 | 0 | |
| 5b | 729 W. 41st | 3/14/2019 | | 0 | 1 | |
| 5b | 729 W. 42nd | 3/31/2019 | | 0 | 1 | |
| 5b | 730 Sue Barnett | 3/28/2019 | | 0 | 1 | |
| 5b | 730 W. 39th | 3/20/2019 | | 0 | 1 | |
| 5b | 733 W. 38th | 4/1/2019 | | 0 | 1 | |
| 5b | 733 W. 41st | 2/21/2019 | | 1 | 0 | |
| 5b | 733 W. 42nd | 3/5/2019 | | 1 | 0 | |
| 5b | 734 W. 42nd | 3/29/2019 | | 1 | 0 | |
| 5b | 737 W. 42nd | 3/5/2019 | | 1 | 0 | |
| 5b | 737 W. 43rd | 4/1/2019 | | 1 | 0 | |
| 5b | 738 W. 43rd | 3/19/2019 | | 1 | 0 | |
| 5b | 741 Sue Barnett | 2/23/2019 | | 0 | 1 | |
| 5b | 741 W. 38th | 3/29/2019 | | 1 | 0 | |
| 5b | 742 Sue Barnett | 2/23/2019 | | 0 | 1 | |

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|---|---|---|---|---|---|---|
| Ballot Tally - Garden Oaks | | | | | | |
| 18-60018 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Class** | **Address** | **Date** | **Amount Of Claim** | **Accepts** | **Rejects** | |
| | | | | | | |
| 5b | 742 W. 41st | 3/31/2019 | | 1 | 0 | |
| 5b | 743 W. 42nd | 3/26/2019 | | 1 | 0 | |
| 5b | 744 W. 43rd | 2/25/2019 | | 1 | 0 | |
| 5b | 746 Sue Barnett | 3/25/2019 | | 0 | 1 | |
| 5b | 748 W. 42nd | 3/30/2019 | | 1 | 0 | |
| 5b | 749 Sue Barnett | 3/27/2019 | | 0 | 1 | |
| 5b | 750 Sue Barnett | 3/20/2019 | | 1 | 0 | |
| 5b | 750 W. 41st | 3/25/2019 | | 1 | 0 | |
| 5b | 750 W. 42nd | 2/24/2019 | | 0 | 1 | |
| 5b | 761 Sue Barnett | 3/22/2019 | | 0 | 1 | |
| 5b | 765 Sue Barnett | 3/29/2019 | | 0 | 1 | |
| 5b | 769 Sue Barnett | 2/26/2019 | | 1 | 0 | |
| 5b | 773 Sue Barnett | 3/25/2019 | | 0 | 1 | |
| 5b | 777 Sue Barnett | 3/25/2019 | | 1 | 0 | |
| 5b | 806 Azalea | 2/23/2019 | | <u>0</u> | <u>1</u> | |
| | | | | | | |
| | | | | **30** | **26** | |
| **Late Filed** | | | | | | |
| | | | | | | |
| 5b | 729 W 38th | 3/31/2019 | | 0 | 1 | Late |
| | | | | | | |
| | | | | **30** | **27** | |
| **Duplicates** | | | | | | |
| | | | | | | |
| 5b | 1334 Sue Barnett | 3/24/2019 | | 0 | 1 | |
| 5b | 1334 Sue Barnett | 3/24/2019 | | 0 | 1 | |
| 5b | 710 W. 39th | 3/20/2019 | | 0 | 1 | |
| 5b | 718 W. 39th | 3/26/2019 | | 0 | 1 | |
| 5b | 738 W. 43rd | 3/19/2019 | | 1 | 0 | |
| 5b | 744 W. 43rd | 2/25/2019 | | 1 | 0 | |

| Ballot Tally - Garden Oaks | | | | | | |
|---|---|---|---|---|---|---|
| 18-60018 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Class** | **Address** | **Date** | **Amount Of Claim** | **Accepts** | **Rejects** | |
| | | | | | | |
| 5c | 1310 Sue Barnett | 3/29/2019 | | 0 | 1 | |
| 5c | 1318 Sue Barnett | 3/27/2019 | | 0 | 1 | |
| 5c | 1324 Sue Barnett | 3/20/2019 | | 0 | 1 | |
| 5c | 1326 Sue Barnett | 3/18/2019 | | 0 | 1 | |
| 5c | 1328 Sue Barnett | 4/1/2019 | | 0 | 1 | |
| 5c | 1329 Sue Barnett | 3/12/2019 | | 0 | 1 | |
| 5c | 1334 Sue Barnett | 3/24/2019 | | 0 | 1 | |
| 5c | 1335 Sue Barnett | 3/10/2019 | | 1 | 0 | |
| 5c | 1338 Sue Barnett | 3/31/2019 | | 0 | 1 | |
| 5c | 1339 Sue Barnett | 2/27/2019 | | 1 | 0 | |
| 5c | 1340 Sue Barnett | 3/31/2019 | | 1 | 0 | |
| 5c | 1341 Sue Barnett | 3/25/2019 | | 0 | 1 | |
| 5c | 1345 Sue Barnett | 3/10/2019 | | 1 | 0 | |
| 5c | 1346 Sue Barnett | 2/23/2019 | | 0 | 1 | |
| 5c | 1352 Sue Barnett | 3/14/2019 | | 1 | 0 | |
| 5c | 1354 Sue Barnett | 3/25/2019 | | 0 | 1 | |
| 5c | 4512 Braeburn | 3/1/2019 | | 1 | 0 | |
| 5c | 748 W. 43rd | 3/5/2019 | | 1 | 0 | |
| 5c | 760 W. 42nd | 3/24/2019 | | 0 | 1 | |
| 5c | 761 W. 42nd | 4/1/2019 | | 0 | 1 | |
| 5c | 802 Azalea | 2/23/2019 | | 0 | 1 | |
| 5c | 802 W. 43rd | 2/21/2019 | | 0 | 1 | |
| 5c | 803 La Monte | 2/24/2019 | | 1 | 0 | |
| 5c | 803 W. 41st | 2/26/2019 | | 1 | 0 | |
| 5c | 803 W. 42nd | 3/25/2019 | | 0 | 1 | |
| 5c | 803 W. 43rd | | | 0 | 1 | |
| 5c | 806 W. 42nd | 3/27/2019 | | 0 | 1 | |
| 5c | 807 Azalea | 3/25/2019 | | 0 | 1 | |
| 5c | 807 W. 42nd | 3/25/2019 | | 0 | 1 | |
| 5c | 810 Azalea | 2/27/2019 | | 0 | 1 | |
| 5c | 810 La Monte | 3/28/2019 | | 1 | 0 | |
| 5c | 810 W. 42nd | 2/27/2019 | | 1 | 0 | |
| 5c | 810 W. 43rd | 3/29/2019 | | 0 | 1 | |
| 5c | 811 Azalea | 3/25/2019 | | 0 | 1 | |
| 5c | 811 W. 42nd | 3/26/2019 | | 0 | 1 | |
| 5c | 814 La Monte | 3/31/2019 | | 1 | 0 | |
| 5c | 814 W. 42nd | 3/5/2019 | | 0 | 1 | |
| 5c | 814 W. 43rd | 3/31/2019 | | 1 | 0 | |
| 5c | 818 La Monte | 3/28/2019 | | 1 | 0 | |
| 5c | 818 W. 42nd | 3/28/2019 | | 1 | 0 | |
| 5c | 818 W. 43rd | 3/21/2019 | | 1 | 0 | |

| 5c | 760 W. 42nd | 3/24/2019 | | 0 | 1 | |
| 5c | 819 La Monte | 3/6/2019 | | 1 | 0 | |
| 5c | 819 W. 41st | 3/24/2019 | | 0 | 1 | |
| 5c | 819 W. 42nd | 3/22/2019 | | 1 | 0 | |
| 5c | 819 W. 43rd | 3/29/2019 | | 1 | 0 | |
| 5c | 822 La Monte | 2/26/2019 | | 1 | 0 | |
| 5c | 823 La Monte | 2/25/2019 | | 1 | 0 | |
| 5c | 823 W. 43rd | 3/20/2019 | | 1 | 0 | |
| 5c | 826 Azalea | 3/29/2019 | | 0 | 1 | |
| 5c | 826 La Monte | 3/26/2019 | | 1 | 0 | |
| 5c | 826 W. 41st | 2/25/2019 | | 1 | 0 | |
| 5c | 826 W. 43rd | 3/25/2019 | | 1 | 0 | |
| 5c | 827 Azalea | 3/14/2019 | | 0 | 1 | |
| 5c | 830 W. 42nd | 3/28/2019 | | 1 | 0 | |
| 5c | 831 Azalea | 3/3/2019 | | 1 | 0 | |
| 5c | 831 La Monte | 3/25/2019 | | 1 | 0 | |
| 5c | 831 W. 41st | 3/27/2019 | | 0 | 1 | |
| 5c | 835 Azalea | 3/6/2019 | | 1 | 0 | |
| 5c | 835 W. 42nd | 3/25/2019 | | 1 | 0 | |
| 5c | 838 Azalea | 3/14/2019 | | 0 | 1 | |
| 5c | 838 W. 42nd | 3/27/2019 | | 1 | 0 | |
| 5c | 839 La Monte | 3/27/2019 | | 0 | 1 | |
| 5c | 839 W. 41st | 2/27/2019 | | 1 | 0 | |
| 5c | 842 Azalea | 3/17/2019 | | 1 | 0 | |
| 5c | 842 La Monte | 3/18/2019 | | 1 | 0 | |
| 5c | 842 W. 41st | 3/26/2019 | | 0 | 1 | |
| 5c | 846 Azalea | 3/31/2019 | | 1 | 0 | |
| 5c | 846 W. 42nd | 3/14/2019 | | 0 | 1 | |
| 5c | 847 W. 41st | 2/24/2019 | | 1 | 0 | |
| 5c | 850 Azalea | 3/7/2019 | | 1 | 0 | |
| 5c | 850 La Monte | 3/12/2019 | | 1 | 0 | |
| 5c | 851 Azalea | 3/4/2019 | | 0 | 1 | |
| 5c | 851 La Monte | 3/3/2019 | | 0 | 1 | |
| 5c | 851 W. 43rd | 3/31/2019 | | 1 | 0 | |
| 5c | 854 Azalea | 4/1/2019 | | 1 | 0 | |
| 5c | 854 La Monte | 3/22/2019 | | 0 | 1 | |
| 5c | 854 W. 41st | 2/23/2019 | | 0 | 1 | |
| 5c | 855 Azalea | 3/11/2019 | | 1 | 0 | |
| 5c | 858 W. 41st | 3/22/2019 | | 0 | 1 | |
| 5c | 858 W. 42nd | 3/31/2019 | | 1 | 0 | |
| 5c | 858 W. 43rd | 3/10/2019 | | 0 | 1 | |
| 5c | 859 Azalea | 3/28/2019 | | 1 | 0 | |
| 5c | 859 W. 41st | 3/24/2019 | | 0 | 1 | |
| 5c | 859 W. 42nd | 3/27/2019 | | 0 | 1 | |
| 5c | 862 La Monte | 2/24/2019 | | 1 | 0 | |
| 5c | 862 W. 42nd | 3/28/2019 | | 0 | 1 | |
| 5c | 862 W. 43rd | 3/21/2019 | | 1 | 0 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5c | 760 W. 42nd | 3/24/2019 | | 0 | 1 | |
| 5c | 863 La Monte | 3/1/2019 | | 1 | 0 | |
| 5c | 863 W. 42nd | 2/27/2019 | | 1 | 0 | |
| 5c | 866 W. 42nd | 3/30/2019 | | 1 | 0 | |
| 5c | 867 W. 42nd | 2/23/2019 | | 1 | 0 | |
| 5c | 870 W. 42nd | 3/26/2019 | | 0 | 1 | |
| 5c | 871 W. 41st | 3/26/2019 | | 0 | 1 | |
| 5c | 871 W. 42nd | 3/11/2019 | | 1 | 0 | |
| 5c | 875 W. 42nd | 3/28/2019 | | 0 | 1 | |
| 5c | 878 W. 41st | 3/31/2019 | | 0 | 1 | |
| 5c | 879 W. 41st | 2/27/2019 | | 1 | 0 | |
| 5c | 882 W. 41st | 3/23/2019 | | 0 | 1 | |
| 5c | 887 W. 41st | 2/27/2019 | | 1 | 0 | |
| 5c | 891 W. 41st | 3/4/2019 | | 0 | 1 | |
| 5c | 895 W. 41st | 3/29/2019 | | <u>0</u> | <u>1</u> | |
| | | | | | | |
| | | | | **52** | **49** | |
| **Late Filed** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Duplicates** | | | | | | |
| | | | | | | |
| 5c | 1334 Sue Barnett | 3/24/2019 | | 0 | 1 | |
| 5c | 826 La Monte | 3/26/2019 | | 1 | 0 | |
| 5c | 851 W. 43rd | 3/31/2019 | | 1 | 0 | Postmarked 4/1 |
| 5c | 862 La Monte | 2/24/2019 | | 1 | 0 | |
| 5c | 875 W. 42nd | 3/28/2019 | | 0 | 1 | |

| Ballot Tally - Garden Oaks | | | | | | |
|---|---|---|---|---|---|---|
| 18-60018 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Class** | **Address** | **Date** | **Amount Of Claim** | **Accepts** | **Rejects** | |
| | | | | | | |
| 5d | 1002 Althea | 3/25/2019 | | 0 | 1 | |
| 5d | 1002 Gardenia | 3/25/2019 | | 0 | 1 | |
| 5d | 1002 La Monte | 3/23/2019 | | 0 | 1 | |
| 5d | 1002 W. 41st | 3/30/2019 | | 1 | 0 | |
| 5d | 1002 W. 42nd | 3/11/2019 | | 1 | 0 | |
| 5d | 1003 Althea | 3/31/2019 | | 1 | 0 | |
| 5d | 1003 Gardenia | 2/23/2019 | | 1 | 0 | |
| 5d | 1003 La Monte | 4/1/2019 | | 0 | 1 | |
| 5d | 1003 W. 41st | 3/29/2019 | | 0 | 1 | |
| 5d | 1010 W. 43rd | 2/25/2019 | | 1 | 0 | |
| 5d | 1011 Althea | 3/26/2019 | | 0 | 1 | |
| 5d | 1014 W. 41st | 3/29/2019 | | 1 | 0 | |
| 5d | 1014 W. 42nd | 2/27/2019 | | 1 | 0 | |
| 5d | 1015 La Monte | 3/1/2019 | | 1 | 0 | |
| 5d | 1018 Althea | 3/28/2019 | | 0 | 1 | |
| 5d | 1018 W. 41st | 3/27/2019 | | 0 | 1 | |
| 5d | 1019 La Monte | 3/29/2019 | | 1 | 0 | |
| 5d | 1022 La Monte | 4/1/2019 | | 1 | 0 | |
| 5d | 1022 W. 42nd | 2/26/2019 | | 0 | 1 | |
| 5d | 1023 Althea | 3/24/2019 | | 0 | 1 | |
| 5d | 1023 Gardenia | 3/29/2019 | | 1 | 0 | |
| 5d | 1023 W. 43rd | 3/19/2019 | | 0 | 0 | No Vote |
| 5d | 1026 Althea | 2/25/2019 | | 1 | 0 | |
| 5d | 1026 Gardenia | 3/6/2019 | | 1 | 0 | |
| 5d | 1030 La Monte | 3/30/2019 | | 1 | 0 | |
| 5d | 1030 W. 41st | 3/14/2019 | | 1 | 0 | |
| 5d | 1030 W. 42nd | 3/7/2019 | | 0 | 1 | |
| 5d | 1030 W. 43rd | 3/18/2019 | | 1 | 0 | |
| 5d | 1034 Althea | 2/27/2019 | | 1 | 0 | |
| 5d | 1034 Gardenia | 3/27/2019 | | 1 | 0 | |
| 5d | 1034 W. 42nd | 4/1/2019 | | 0 | 1 | |
| 5d | 1035 Althea | 3/17/2019 | | 0 | 1 | |
| 5d | 1038 Gardenia | 3/26/2019 | | 0 | 1 | |
| 5d | 1038 W. 42nd | 3/28/2019 | | 1 | 0 | |
| 5d | 1039 La Monte | 2/25/2019 | | 1 | 0 | |
| 5d | 1043 Gardenia | 3/18/2019 | | 0 | 1 | |
| 5d | 1043 W. 43rd | 3/2/2019 | | 0 | 1 | |
| 5d | 1046 Althea | 3/29/2019 | | 0 | 1 | |
| 5d | 1051 Gardenia | 3/28/2019 | | 1 | 0 | |
| 5d | 1051 W. 42nd | 4/1/2019 | | 0 | 1 | |
| 5d | 1052 Althea | 3/26/2019 | | 0 | 1 | |
| 5d | 1054 Althea | 3/28/2019 | | 0 | 1 | |

| Class | Address | Date | Amount Of Claim | Accepts | Rejects | |
|-------|---------|------|-----------------|---------|---------|--|
| Ballot Tally - Garden Oaks | | | | | | |
| 18-60018 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Class** | **Address** | **Date** | **Amount Of Claim** | **Accepts** | **Rejects** | |
| | | | | | | |
| 5d | 1054 Gardenia | 3/17/2019 | | 0 | 1 | |
| 5d | 1055 Gardenia | 3/23/2019 | | 0 | 1 | |
| 5d | 1055 W. 41st | 3/29/2019 | | 1 | 0 | |
| 5d | 1055 W. 42nd | 4/1/2019 | | 0 | 1 | |
| 5d | 1058 Althea | 2/23/2019 | | 1 | 0 | |
| 5d | 1058 W. 41st | 3/16/2019 | | 0 | 1 | |
| 5d | 1058 W. 42nd | 2/24/2019 | | 0 | 1 | |
| 5d | 1059 Gardenia | 3/9/2019 | | 0 | 1 | |
| 5d | 1062 Althea | 2/23/2019 | | 1 | 0 | |
| 5d | 1062 W. 41st | 4/1/2019 | | 1 | 0 | |
| 5d | 1066 W. 41st | 4/1/2019 | | 1 | 0 | |
| 5d | 1066 W. 43rd | 3/26/2019 | | 0 | 1 | |
| 5d | 1067 W. 41st | 3/6/2019 | | 0 | 1 | |
| 5d | 1070 W. 42nd | 3/24/2019 | | 1 | 0 | |
| 5d | 1071 Gardenia | 3/30/2019 | | 1 | 0 | |
| 5d | 1074 W. 42nd | | | 1 | 0 | |
| 5d | 1074 W. 43rd | 3/7/2019 | | 0 | 1 | |
| 5d | 1078 W. 43rd | 3/28/2019 | | 0 | 1 | |
| 5d | 1079 La Monte | 3/5/2019 | | 0 | 1 | |
| 5d | 1082 Gardenia | 3/23/2019 | | 0 | 1 | |
| 5d | 1082 W. 43rd | 2/24/2019 | | 0 | 1 | |
| 5d | 1087 La Monte | 3/6/2019 | | 0 | 1 | |
| 5d | 1090 W. 43rd | 3/22/2019 | | 0 | 1 | |
| 5d | 1350 Sue Barnett | 3/25/2019 | | 0 | 1 | |
| 5d | 1502 Sue Barnett | 3/15/2019 | | 0 | 1 | |
| 5d | 1506 Sue Barnett | 3/25/2019 | | 0 | 1 | |
| 5d | 1515 Sue Barnett | 3/28/2019 | | 1 | 0 | |
| 5d | 1519 Sue Barnett | 3/22/2019 | | 0 | 1 | |
| 5d | 1539 Sue Barnett | 3/15/2019 | | 0 | 1 | |
| 5d | 1546 Sue Barnett | 3/4/2019 | | 1 | 0 | |
| 5d | 1550 Sue Barnett | 4/1/2019 | | 1 | 0 | |
| 5d | 1551 Sue Barnett | 3/25/2019 | | 1 | 0 | |
| 5d | 1563 Sue Barnett | 3/27/2019 | | 0 | 1 | |
| 5d | 1566 Sue Barnett | 3/31/2019 | | 0 | 1 | |
| 5d | 1570 Sue Barnett | 2/27/2019 | | 0 | 1 | |
| 5d | 1583 Sue Barnett | 3/5/2019 | | 0 | 1 | |
| 5d | 4203 Apollo | 3/17/2019 | | 0 | 1 | |
| 5d | 4219 Apollo | 3/20/2019 | | 0 | 1 | |
| 5d | 4235 Apollo | 3/3/2019 | | 1 | 0 | |
| 5d | 4306 Apollo | 2/25/2019 | | 0 | 1 | |
| 5d | 4310 Apollo | 2/25/2019 | | 0 | 1 | |
| | | | | | | |

| Ballot Tally - Garden Oaks | | | | | | |
|---|---|---|---|---|---|---|
| 18-60018 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Class** | **Address** | **Date** | **Amount Of Claim** | **Accepts** | **Rejects** | |
| | | | | | | |
| | | | | **34** | **48** | |
| **Late Filed** | | | | | | |
| | | | | | | |
| 5d | 1007 W. 42nd | 4/1/2019 | | 0 | 1 | Late 2:20pm |
| 5d | 1063 W. 42nd | 3/29/2019 | | 0 | 1 | Postmarked 4/2 |
| 5d | 4255 Apollo | 4/1/2019 | | <u>0</u> | <u>1</u> | Late 2:36pm |
| | | | | **0** | **3** | |
| | | | | | | |
| | | | | <u>**34**</u> | <u>**51**</u> | |
| **Duplicates** | | | | | | |
| | | | | | | |
| 5d | 1003 Gardenia | 3/15/2019 | | 1 | 0 | |
| 5d | 1003 Gardenia | 3/15/2019 | | 1 | 0 | |
| 5d | 1043 Gardenia | 3/18/2019 | | 0 | 1 | |
| 5d | 1062 W. 41st | 4/1/2019 | | 1 | 0 | |
| 5d | 1551 Sue Barnett | 3/25/2019 | | 1 | 0 | |

ally - Garden Oaks
18-60018

| Class | Name | Date | Amount Of Claim | Accepts | Rejects |
|---|---|---|---|---|---|
| 1 | Juan Carlos & Bertha Gonzalez | 3/25/2019 | $2,396.25 | 0 | 1 |
| 2 | Juan Carlos & Bertha Gonzalez | 3/25/2019 | $2,396.25 | 0 | 1 |
| 2 | Peter Chang | 3/18/2019 | $9,312.50 | 0 | 1 |

ally - Garden Oaks
18-60018

| Class | Name | Date | Rejection Amount | Accepts | Rejects | Acceptance Amount |
|---|---|---|---|---|---|---|
| 3 | Alben Kwiatkowski, Jr. | 3/26/2019 | $701.25 | 0 | 1 | |
| 3 | Matthew Berend | 3/1/2019 | $861.95 | 0 | 1 | |
| 3 | Kevin Besch | 3/5/2019 | $937.50 | 0 | 1 | |
| 3 | Jean McLean | 4/1/2019 | $1,200.00 | 0 | 1 | |
| 3 | Mitchell Katine | 2/23/2019 | $1,227.75 | 0 | 1 | |
| 3 | Phillip Gregory | 3/15/2019 | $1,245.00 | 0 | 1 | |
| 3 | Sallie Gladney | 3/7/2019 | $1,245.00 | 0 | 1 | |
| 3 | Charles & Adrienne West | 2/25/2019 | $1,312.50 | 0 | 1 | |
| 3 | Diego Martinez | 3/25/2019 | $1,417.50 | 0 | 1 | |
| 3 | Katherine Stinson | 3/6/2019 | $1,440.00 | 0 | 1 | |
| 3 | Jeremy Robinson | 3/28/2019 | $1,636.02 | 0 | 1 | |
| 3 | Rebecca Blaylock | 2/24/2019 | $1,694.79 | 0 | 1 | |
| 3 | Roxanne Byrne | 3/15/2019 | $1,800.00 | 0 | 1 | |
| 3 | Daniel & Kimberly Horowitz | 2/26/2019 | $1,800.00 | 0 | 1 | |
| 3 | Tommy Martin | 2/27/2019 | $1,987.50 | 0 | 1 | |
| 3 | Brian Sarenian | 2/23/2019 | $2,000.00 | 0 | 1 | |
| 3 | Walter Chen | 3/4/2019 | $2,025.00 | 0 | 1 | |
| 3 | Lance Free | 3/12/2019 | $2,043.05 | 0 | 1 | |
| 3 | Alfred & Gloria Gutierrez | 3/29/2019 | $2,352.30 | 0 | 1 | |
| 3 | William Kuchar | 2/24/2019 | $2,391.00 | 0 | 1 | |
| 3 | Juan Carlos & Bertha Gonzalez | 3/25/2019 | $2,396.25 | 0 | 1 | |
| 3 | Sharon Lauder | 3/3/2019 | $2,426.46 | 0 | 1 | |
| 3 | Regina Greenslate | 3/24/2019 | $2,467.50 | 0 | 1 | |
| 3 | Aikaterini Lykourgou & Cedric Benkowski | 3/1/2019 | $2,472.00 | 0 | 1 | |
| 3 | Barbara Russell | 3/29/2019 | $2,500.00 | 0 | 1 | |
| 3 | Saul & Carolyn Melgar | 2/23/2019 | $2,500.00 | 0 | 1 | |
| 3 | Ysa & Gustavo Rivera, Jr. | 3/30/2019 | $2,624.25 | 0 | 1 | |
| 3 | John & Wanda Ripple | 2/25/2019 | $2,640.00 | 0 | 1 | |
| 3 | Carrie & David Hardaker | 3/29/2019 | $2,692.50 | 0 | 1 | |
| 3 | Andrew Kirkpatrick | 3/27/2019 | $2,775.00 | 0 | 1 | |
| 3 | Jordan & Troy Allen | 3/18/2019 | $2,850.00 | 0 | 1 | |
| 3 | Courtney & Johnson Sutherland | 3/27/2019 | $2,887.50 | 0 | 1 | |
| 3 | Courtney & Johnson Sutherland | 3/27/2019 | $2,898.75 | 0 | 1 | |
| 3 | Brent & Meagan Byrd | 2/24/2019 | $2,921.25 | 0 | 1 | |
| 3 | Aaron & Cristina Knape | 4/1/2019 | $2,962.50 | 0 | 1 | |
| 3 | Angela Lane & Nicholas Eoff | 3/4/2019 | $3,000.00 | 0 | 1 | |
| 3 | Wayne Womack | 3/20/2019 | $3,003.75 | 0 | 1 | |
| 3 | Maria Villalon | 4/1/2019 | $3,037.00 | 0 | 1 | |
| 3 | Monique Mahler | 3/18/2019 | $3,075.00 | 0 | 1 | |
| 3 | Gary Ingram | 3/27/2019 | $3,112.50 | 0 | 1 | |
| 3 | Jaconus Van Zeelst | 3/10/2019 | $3,112.50 | 0 | 1 | |
| 3 | Omar Dimachkieh | 2/22/2019 | $3,337.50 | 0 | 1 | |
| 3 | Christopher & Susanna Schmidt | 4/1/2019 | $3,431.25 | 0 | 1 | |
| 3 | Veronica Gomez | 3/18/2019 | $3,537.52 | 0 | 1 | |
| 3 | Thomas & Patricia Mehrkam | 3/23/2019 | $3,541.60 | 0 | 1 | |
| 3 | Kirk Carver | 3/2/2019 | $3,551.25 | 0 | 1 | |
| 3 | Mary Patranella | 3/13/2019 | $3,562.50 | 0 | 1 | |
| 3 | Brandon Gregory | 3/25/2019 | $3,652.46 | 0 | 1 | |
| 3 | Jordan Lehr | 3/21/2019 | $3,675.00 | 0 | 1 | |
| 3 | Afif & Kayla Najjar | 3/26/2019 | $3,682.50 | 0 | 1 | |
| 3 | Alan Peters | 3/14/2019 | $3,750.00 | 0 | 1 | |
| 3 | Randolph Amaro, Jr. | 2/23/2019 | $3,787.50 | 0 | 1 | |
| 3 | Peter Chang | 3/18/2019 | $3,937.50 | 0 | 1 | |
| 3 | Michelle Warner | 4/1/2019 | $4,000.00 | 0 | 1 | |
| 3 | Trent & Chavonne Slovak | 3/17/2019 | $4,200.00 | 0 | 1 | |

ally - Garden Oaks
18-60018

| Class | Name | Date | Rejection Amount | Accepts | Rejects | Acceptance Amount |
|---|---|---|---|---|---|---|
| 3 | Steven Klein | 3/8/2019 | $4,247.10 | 0 | 1 | |
| 3 | Michael & Kerry Taylor | 3/5/2019 | $4,410.00 | 0 | 1 | |
| 3 | Cynthia Bonner | 3/25/2019 | $4,470.00 | 0 | 1 | |
| 3 | Michael Silliman | 3/30/2019 | $4,537.50 | 0 | 1 | |
| 3 | Mark & Lauren Eberhard | 4/1/2019 | $4,541.56 | 0 | 1 | |
| 3 | Michael & Monica Dupre | 3/24/2019 | $4,605.00 | 0 | 1 | |
| 3 | Randall Liauw-Kwie-Fong | 3/24/2019 | $4,650.00 | 0 | 1 | |
| 3 | Richard LeBlanc | 2/28/2019 | $4,762.50 | 0 | 1 | |
| 3 | Jeffrey Martin | 3/20/2019 | $4,800.00 | 0 | 1 | |
| 3 | Jennette & Michael Moreno | 3/26/2019 | $4,875.00 | 0 | 1 | |
| 3 | Tonya & Edwin Rodriquez | 3/29/2019 | $4,911.60 | 0 | 1 | |
| 3 | Oyewole & Terry Faleye | 3/27/2019 | $5,250.00 | 0 | 1 | |
| 3 | Edward & Kristin Pylant | 3/29/2019 | $5,660.00 | 0 | 1 | |
| 3 | Darsit & Julie Patel | 3/26/2019 | $5,928.75 | 0 | 1 | |
| 3 | Michael & Ana Braun | 3/24/2019 | $5,977.50 | 0 | 1 | |
| 3 | Michael Payne | 3/25/2019 | $6,000.00 | 0 | 1 | |
| 3 | Larry Willis, Jr. | 3/31/2019 | $6,000.00 | 0 | 1 | |
| 3 | Steve Deanna Tavernier | 2/27/2019 | $6,517.50 | 0 | 1 | |
| 3 | Tony Nguyen | 3/24/2019 | $7,200.00 | 0 | 1 | |
| 3 | Cheryl Luck | 2/26/2019 | $7,464.00 | 0 | 1 | |
| 3 | Saadeddine & Maria Dimachkieh | 3/24/2019 | $7,800.00 | 0 | 1 | |
| 3 | Michael & Christine Byrne | 2/25/2019 | $8,242.50 | 0 | 1 | |
| 3 | Yashwant Chathampally & Sara Miller | 3/1/2019 | $8,737.50 | 0 | 1 | |
| 3 | Robert & Lindsey Gabriel | 4/1/2019 | $8,857.50 | 0 | 1 | |
| 3 | David & Diane Seaman | | $9,000.00 | 0 | 1 | |
| 3 | David Beck | 2/24/2019 | $11,625.00 | 0 | 1 | |
| 3 | James Barden | 4/1/2019 | | 1 | 0 | $1,762.50 |
| 3 | Knox Wright | 3/25/2019 | | 1 | 0 | $1,800.00 |
| 3 | Karen Hink | 3/1/2019 | | 1 | 0 | $2,017.50 |
| 3 | Ryan & Anne Booth | 3/5/2019 | | 1 | 0 | $2,137.50 |
| 3 | Kevin Bone | 2/28/2019 | | 1 | 0 | $2,137.50 |
| 3 | Patrick Whitman | 3/5/2019 | | 1 | 0 | $2,249.72 |
| 3 | Jennifer & Patrick Bates | 4/1/2019 | | 1 | 0 | $2,436.75 |
| 3 | Hally McCarthy | 3/19/2019 | | 1 | 0 | $2,531.25 |
| 3 | Phillip & Gwladys Gaillot | 3/1/2019 | | 1 | 0 | $2,643.75 |
| 3 | Robert Bunge | 3/26/2019 | | 1 | 0 | $2,703.38 |
| 3 | Diana Austin | 3/5/2019 | | 1 | 0 | $2,736.41 |
| 3 | Kevin & Sarah Shannon | 3/31/2019 | | 1 | 0 | $2,756.25 |
| 3 | Bradley Alexander | 3/17/2019 | | 1 | 0 | $2,887.50 |
| 3 | Koenraad & Amelys Driessens | 3/6/2019 | | 1 | 0 | $2,887.50 |
| 3 | Kendall Wright | 3/27/2019 | | 1 | 0 | $3,000.00 |
| 3 | Julia & Michael Falich | 3/18/2019 | | 1 | 0 | $3,187.50 |
| 3 | Douglas & Phuong Linh Morsches | 2/27/2019 | | 1 | 0 | $3,225.00 |
| 3 | Stewart & Shannon Hoffer | 2/24/2019 | | 1 | 0 | $3,471.63 |
| 3 | Mark Connely | | | 1 | 0 | $3,668.81 |
| 3 | Matthew Wright | 4/1/2019 | | 1 | 0 | $3,876.00 |
| 3 | Bryan LaFrance | 3/29/2019 | | 1 | 0 | $3,915.00 |
| 3 | Carrie Arnett | 4/1/2019 | | 1 | 0 | $4,072.13 |
| 3 | Adam & Camila Blumberg | 3/10/2019 | | 1 | 0 | $4,181.25 |
| 3 | Todd Harbour | 3/31/2019 | | 1 | 0 | $4,324.46 |
| 3 | Cole & Elizabeth Hentschel | 3/28/2019 | | 1 | 0 | $4,387.50 |
| 3 | Mark Meyers | 2/26/2019 | | 1 | 0 | $4,462.50 |
| 3 | CTC Contractors | 3/19/2019 | | 1 | 0 | $4,500.00 |
| 3 | Matthew Houston | 3/31/2019 | | 1 | 0 | $4,500.00 |
| 3 | John & Angela Beddow | 3/31/2019 | | 1 | 0 | $5,113.68 |

ally - Garden Oaks
18-60018

| Class | Name | Date | Rejection Amount | Accepts | Rejects | Acceptance Amount |
|---|---|---|---|---|---|---|
| 3 | Denver & Lauren Smith | 3/31/2019 | | 1 | 0 | $5,478.00 |
| 3 | Joan & Deepak Khosla | 2/27/2019 | | 1 | 0 | $6,171.75 |
| 3 | Ralph Gardner | 3/14/2019 | | 1 | 0 | $9,450.00 |
| 3 | Valerie & Nicholas Husn | 4/1/2019 | | 1 | 0 | $11,358.58 |
| 3 | Miguel Facundo | | | 1 | 0 | $17,278.39 |
| 3 | Allyson & Eric Lane | 2/24/2019 | | 0 | 1 | |
| 3 | Craig & Clare Bell | 3/25/2019 | | 0 | 1 | |
| 3 | Lloyd White | 3/28/2019 | | 0 | 1 | |
| 3 | Scott Easterly & William Holden | 3/20/2019 | | 1 | 0 | |
| 3 | Thomas Taylor | 3/30/2019 | | 1 | 0 | |
| 3 | Brennan Taylor | | | 1 | 0 | |
| | | | $302,389.91 | 37 | 84 | $143,309.69 |

**Late Filed**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | Daniel & Vanessa Smith | 3/28/2019 | $2,775.00 | 0 | 1 | Late |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **$305,164.91** | **37** | **85** | **$143,309.69** |

**Duplicates**

| Class | Name | Date | Rejection Amount | Accepts | Rejects | Acceptance Amount |
|---|---|---|---|---|---|---|
| 3 | Daniel & Kimberly Horowitz | 2/26/2019 | $1,800.00 | 0 | 1 | |
| 3 | Walter Chen | 3/4/2019 | $2,025.00 | 0 | 1 | |
| 3 | Jordan & Troy Allen | 3/18/2019 | $2,850.00 | 0 | 1 | |
| 3 | Michael & Kerry Taylor | 3/5/2019 | $4,410.00 | 0 | 1 | |
| 3 | Tonya & Edwin Rodriquez | 3/29/2019 | $4,911.60 | 0 | 1 | |
| 3 | Edward & Kristin Pylant | 3/29/2019 | $5,660.00 | 0 | 1 | |
| 3 | Darsit & Julie Patel | 3/26/2019 | $5,928.75 | 0 | 1 | |
| 3 | Darsit & Julie Patel | 3/26/2019 | $5,928.75 | 0 | 1 | |
| 3 | Michael Braun | 3/24/2019 | $5,977.50 | 0 | 1 | |
| 3 | Larry Willis | 3/31/2019 | $6,000.00 | 0 | 1 | |
| 3 | CTC Contractors | 3/19/2019 | | 1 | 0 | $4,500.00 |
| 3 | Valerie & Nicholas Husn | 4/1/2019 | | 1 | 0 | $11,358.58 |

ally - Garden Oaks
18-60018

| Class | Name | Date | Amount Of Claim | Accepts | Rejects |
|---|---|---|---|---|---|
| 4 | Stuart & Heidi Arouty | 3/20/2019 | | 1 | 0 |
| 4 | Sheila Briones | 2/25/2019 | | 1 | 0 |
| 4 | Adam & Beth Jackson | 3/31/2019 | | 1 | 0 |
| 4 | Lisa McBee | 3/22/2019 | | 1 | 0 |
| 4 | Holland McGuire & Dominic Alexander | 3/25/2019 | | 1 | 0 |
| 4 | Cynthis Schumacher | 3/30/2019 | | 0 | 1 |
| 4 | Carol Smith | 3/29/2019 | | 1 | 0 |
| 4 | Melissa Haselden | 3/26/2019 | | 1 | 0 |
| 4 | Sheila Briones | 2/5/2019 | | 1 | 0 |
| 4 | Jim Dicola & Tina Rowe | 3/31/2019 | | 1 | 0 |
| 4 | Janet & Wayne Forster | 3/21/2019 | | 1 | 0 |
| 4 | Victor & Deborah Seghers | 2/24/2019 | | 1 | 0 |
| 4 | Matt & Erica Gannon | 3/17/2019 | | 1 | 0 |
| 4 | Anna Fornaris | 3/26/2019 | | 1 | 0 |
| 4 | Katherine Silver | 3/26/2019 | | 1 | 0 |
| 4 | Adam & Beth Jackson | 3/31/2019 | | 1 | 0 |
| 4 | Michael Dishberge | 2/23/2019 | | 1 | 0 |
| 4 | Pamel Parks & Teresa Coleman | 2/23/2019 | | 1 | 0 |
| 4 | Christopher Noser | 3/4/2019 | | 1 | 0 |
| 4 | Alonzo & MD Rodriguez | 3/31/2019 | | 1 | 0 |
| 4 | A-1 Monument Enterprises | 2/22/2019 | | 1 | 0 |
| | | | | **20** | **1** |